1  REGINALD STEER (SBN 56324)
   AMIT KURLEKAR (SBN 244230)
2  **AKIN GUMP STRAUSS HAUER & FELD LLP**
   580 California, 15th Floor
3  San Francisco, California 94104-1036
   Telephone:    415-765-9500
4  Facsimile:     415-765-9501
   EMail:        RSteer@AkinGump.com
5
6  Attorneys for Plaintiffs
   VALENT U.S.A. CORPORATION AND
7  SUMITOMO CHEMICAL COMPANY, LTD.

*E-filing*

8
                    UNITED STATES DISTRICT COURT
9
                                                              *RS*
               NORTHERN DISTRICT OF CALIFORNIA
10
   VALENT U.S.A. CORPORATION AND              **CV  08           0720**
11 SUMITOMO CHEMICAL CO. LTD.,         Case No.

12                 Plaintiffs,                **COMPLAINT FOR DECLARATORY
                                             JUDGMENT OF PATENT INVALIDITY
13       v.                                  AND NON INFRINGEMENT**

14 SYNGENTA CROP PROTECTION, INC.,

15                 Defendants.

16

17

18                                           **DEMAND FOR JURY TRIAL**

19
        Plaintiffs Valent U.S.A. Corporation ("Valent") and Sumitomo Chemical Company, Ltd.,
20
   ("SCC"), by their undersigned attorneys, complain for declaratory judgment against Syngenta Crop
21
   Protection, Inc., ("Syngenta"), as follows.
22
   **I.    NATURE OF THE ACTION**
23
        1.      This civil action arises under the patent laws of the United States, 35 U.S.C. §§ 1 *et*
24
   *seq.*, and seeks a declaratory judgment pursuant to the Federal Declaratory Judgments Act, 28 U.S.C.
25
   §§ 2201-02.  Valent and SCC seek a declaratory judgment of invalidity and non-infringement of U.S.
26
   Patent No. 7,105,469 B2, ("the '469 patent"), which is owned by Syngenta.  A true and correct copy of
27
   the '469 patent is attached hereto as Exhibit A.
28

1    REGINALD STEER (SBN 56324)
     AMIT KURLEKAR (SBN 244230)
2    **AKIN GUMP STRAUSS HAUER & FELD LLP**
     580 California, 15th Floor
3    San Francisco, California 94104-1036
     Telephone:     415-765-9500
4    Facsimile:      415-765-9501
     EMail:           RSteer@AkinGump.com
5
     Attorneys for Plaintiffs
6    VALENT U.S.A. CORPORATION AND
     SUMITOMO CHEMICAL COMPANY, LTD.
7

8                    UNITED STATES DISTRICT COURT

9                 NORTHERN DISTRICT OF CALIFORNIA

10
     VALENT U.S.A. CORPORATION AND          Case No.
11   SUMITOMO CHEMICAL CO. LTD.,
                                            **COMPLAINT FOR DECLARATORY**
12              Plaintiffs,                 **JUDGMENT OF PATENT INVALIDITY**
                                            **AND NON INFRINGEMENT**
13        v.

14   SYNGENTA CROP PROTECTION, INC.,

15              Defendants.

16

17

18                                         **DEMAND FOR JURY TRIAL**

19
          Plaintiffs Valent U.S.A. Corporation ("Valent") and Sumitomo Chemical Company, Ltd.,
20
     ("SCC"), by their undersigned attorneys, complain for declaratory judgment against Syngenta Crop
21
     Protection, Inc., ("Syngenta"), as follows.
22
     I.     **NATURE OF THE ACTION**
23
          1.     This civil action arises under the patent laws of the United States, 35 U.S.C. §§ 1 *et*
24
     *seq.*, and seeks a declaratory judgment pursuant to the Federal Declaratory Judgments Act, 28 U.S.C.
25
     §§ 2201-02. Valent and SCC seek a declaratory judgment of invalidity and non-infringement of U.S.
26
     Patent No. 7,105,469 B2, ("the '469 patent"), which is owned by Syngenta. A true and correct copy of
27
     the '469 patent is attached hereto as Exhibit A.
28

                                                   1

## II.    PARTIES

2.    Plaintiff Valent is a California corporation having a principal place of business at 1600 Riviera Avenue, Walnut Creek, CA 94596. Valent is a wholly-owned subsidiary of SCC.

3.    Plaintiff SCC is a Japanese corporation with its principal place of business located at Tokyo Sumitomo Twin Building (East), 27-1, Shinkawa 2-chome, Chuo-ku, Tokyo 104-8260, Japan.

4.    Defendant Syngenta is a Delaware corporation having a principal place of business at 410 S. Swing Rd, Greensboro, North Carolina 27409. Syngenta may be served with process in this state by serving its registered agent, CT Corporation System, 818 West Seventh Street, Los Angeles, CA 90017. Defendant Syngenta is a wholly-owned subsidiary of Syngenta AG, a corporation formed under the laws of Switzerland.

## III.    JURISDICTION AND VENUE

5.    This case arises under the patent laws, 35 U.S.C. §§ 1 *et seq.*, and the Federal Declaratory Judgments Act, 28 U.S.C. §§ 2201-02. An actual, substantial, and continuing justiciable controversy exists between Valent and SCC on one hand and Syngenta on the other hand to which Valent and SCC require a declaration of rights by this Court. The controversy relates to the invalidity and non-infringement of the '469 Patent and Syngenta's right to threaten a suit for infringement of that patent against Valent's and SCC's use and sale of clothianidin for controlling insects on transgenic plants within this Judicial District and throughout the United States.

6.    This Court has jurisdiction over this case under 28 U.S.C. §§ 1331, 1338, 1367, and 2201-02.

7.    Upon information and belief, Syngenta is subject to personal jurisdiction in this Judicial District because it resides within the State of California and is in systematic and continuous contact with this Judicial District. Syngenta is registered to conduct business with the California Secretary of State/Corporations Division, and has a registered agent for service of process within the State of California. Syngenta has registered a number of insecticides with the California Department of Pesticide Regulation, sells and markets pesticides within the State, maintains a website directed, in part, to residents of this Judicial District, and employs representatives to service customers in this

COMPLAINT FOR DECLARATORY JUDGMENT OF PATENT INVALIDITY AND NON INFRINGEMENT

1  Judicial District.  Upon information and belief, Syngenta regularly conducts business within this

2  Judicial District.

3       8.     Venue is proper in this Judicial District under 28 U.S.C. §§ 1391(b) & (c) and 1400 (b).

4  **IV.    SUMMARY OF FACTUAL ALLEGATIONS**

5       9.     Valent and SCC develop, manufacture, market, and supply proprietary agricultural

6  chemical products.

7       10.     SCC owns all rights to U.S. Patent No. 5,034,404 ("the '404 patent), a landmark patent

8  for clothianidin, which is a valuable and successful insecticide.  The '404 patent claims the compound

9  for all purposes, and the method of using it as an insecticide for plants in general.

10       11.     About 15 years after the '404 patent was issued, the U.S. Patent & Trademark Office

11  ("USPTO") issued another clothianidin use patent, the '469 patent, to Syngenta.  The '469 patent

12  claims patent protection for controlling pests on transgenic useful plants with clothianidin, whereas the

13  earlier '404 patent received patent protection for controlling insect pests on plants in general with

14  clothianidin.

15       12.     The '469 patent is both anticipated and obvious and therefore invalid in light of the

16  prior art.  This prior art includes: (1) earlier patents and publications that describe the use of

17  clothianidin for controlling insects on plants in general; (2) recognition that clothianidin kills certain

18  insects that are common pests for both transgenic and non-transgenic plants, so that it would be

19  obvious to control the same insects with clothianidin on both types of plants; (3) recognition that

20  transgenic plants need to be treated with a broad spectrum insecticide, and clothianidin is a known

21  broad spectrum insecticide; and (4) the prior art use on transgenic plants of imidacloprid, another

22  neonicotinoid that is similar to clothianidin.

23       13.     Valent and SCC plan to begin selling clothianidin in the United States for controlling

24  insects on transgenic plants, including, but not limited to, by treatment of seeds thereof.  Despite the

25  clear invalidity of the '469 patent, SCC attempted to negotiate an amicable business resolution with

26  Syngenta simply because SCC believed: (1) a reasonable business resolution was preferable to

27  litigation; and (2) patent litigation might unduly delay Valent's and SCC's plans for launching their

28  own clothianidin products.  Syngenta refused an amicable business resolution at least in part because

COMPLAINT FOR DECLARATORY JUDGMENT OF PATENT INVALIDITY AND NON INFRINGEMENT

Syngenta has already granted a license to Bayer AG or one of its affiliates ("Bayer") that requires Bayer's consent for any additional licenses and Bayer has refused to consent.

14.    During SCC's meetings with Syngenta, Syngenta threatened SCC with enforcement of its rights under the '469 patent and warned SCC not to market or sell clothianidin for transgenic plants in the United States. A substantial and actual controversy exists between the parties.

## V.    NEONICOTINOID INSECTICIDES

15.    The great productivity of United States agriculture is achieved in part by the use of pesticides to maximize crop yield and quality.

16.    A pesticide is any substance that is intended to repel, kill, or otherwise control any species designated as a "pest" – which includes insects (insecticides), rodents (rodenticides), weeds (herbicides), fungi (fungicides), bacteria (bactericides), and other organisms. Pesticides control these pests by physically, chemically or biologically interfering with their metabolism or behavior.

17.    The present dispute involves neonicotinoid insecticides. Neonicotinoid insecticides are increasingly deployed for insect management and have become an important class of insecticides since the commercialization of imidacloprid, which first received patent protection in 1988 through U.S. Patent No. 4,742,060 ("the '060 patent"). The '060 patent is now expired and thus in the public domain. The '060 patent described the enhanced benefits of using imidacloprid and other neonicotinoids, instead of conventional pesticides, because of their powerful insecticidal properties.

18.    Imidacloprid had been used successfully to control insect pests in both transgenic and non-transgenic plants before the '469 patent was invented.

## VI.    THE CLOTHIANIDIN INSECTICIDE

19.    Clothianidin is a later generation of neonicotinoid insecticide, which first received patent protection in the '404 patent in 1991.

20.    The '404 patent makes numerous claims relating to clothianidin and to the use of clothianidin as an insecticide. Notably, the '404 patent not only claims the invention of clothianidin as a compound, but also specifically identifies the use of clothianidin to control insects in plants by contacting the insects directly or indirectly to kill them.

COMPLAINT FOR DECLARATORY JUDGMENT OF PATENT INVALIDITY AND NON INFRINGEMENT

21.    By the early 1990's, significant prior art described the use of neonicotinoids, including clothianidin, to control a wide array of insects on plants in general.

## VII.    SCC ACQUIRES THE '404 PATENT AND TAKEDA'S AGRICULTURAL CHEMICAL BUSINESS

22.    In 2002, SCC, through its subsidiary, acquired the agricultural chemical business of Takeda Chemical Industries, Ltd. ("Takeda").  Acquisition of the '404 patent was the "crown jewel" of the transaction because it is the landmark patent that claims the invention of the clothianidin compound.

23.    Valent and SCC could not sell clothianidin for seed treatment immediately, however, because the '404 patent was subject to a five year exclusive license in favor of Bayer for seed treatment.  With one exception, that period of exclusivity expires in November 2008.

24.    Upon such expiration, Valent and SCC can compete in the U.S. for clothianidin sales for seed treatment.  This right to compete is important for SCC to maximize the use of the '404 patent, and therefore to recover its significant investment in the acquisition of Takeda's agricultural chemical business.

## VIII.    SCC'S NEGOTIATIONS WITH SYNGENTA AND BAYER

25.    Since the issuance of the '469 patent, SCC has traveled globally to meet with both Syngenta and Bayer several times to investigate obtaining a patent license.  SCC learned from Syngenta that Syngenta had granted Bayer a co-exclusive license to the '469 patent and cannot grant a license to SCC without Bayer's consent.  In these meetings, SCC expressed its view that the '469 patent is invalid, but that it nonetheless wished to pursue a reasonable licensing agreement to protect its product launch plans and to avoid costly patent litigation.  SCC's efforts to negotiate with both Bayer and Syngenta have been fruitless and futile.

26.    Moreover, during these negotiations Syngenta notified SCC that if SCC attempts to sell clothianidin in the U.S. for controlling insects on transgenic plants, Syngenta will enforce its patent rights against SCC through a patent infringement lawsuit.

27.    The most recent meeting between SCC and Syngenta occurred on January 9, 2008 in Basel, Switzerland.  The parties were unable to break their deadlock at this meeting.

COMPLAINT FOR DECLARATORY JUDGMENT OF PATENT INVALIDITY AND NON INFRINGEMENT

# IX.    VALENT AND SCC PLAN TO ENTER THE MARKET AND INITIATE TESTING

28.    Valent and SCC intend to sell clothianidin for controlling insects on transgenic plants. This is an important business strategy for SCC to recover its significant investment in acquiring the Takeda agricultural business. According to SCC's long-standing plan to sell clothianidin in the United States for controlling insects on transgenic plants, Valent will act as the exclusive distributor for SCC's clothianidin products in the United States.

29.    In order to introduce an agricultural chemical for use in the United States, it is standard industry practice to undertake testing programs over several growing seasons prior to product launch. In keeping with this practice and federal regulatory requirements, Valent began formulating and testing small amounts of clothianidin for controlling insects on transgenic plants in this State and in various other jurisdictions throughout the United States.

30.    Valent and its subcontractors formulated and tested clothianidin for controlling insects on transgenic corn, cotton, canola and soybean plants during the 2005-07 growing seasons.

31.    On September 4, 2007, Valent submitted a New Product Registration Application to the United States Environmental Protection Agency on canola, corn and sorghum. All proposed uses are the same as those of Bayer's registered seed treatment product Poncho™.

32.    Valent intends to conduct additional testing during the 2008 growing season that will be similar in nature and timing to the 2005-2007 programs. All of these testing programs were designed and implemented as part of SCC's long-standing plan to sell clothianidin in the United States in 2009 for controlling insects on all plants, including transgenic plants.

33.    Syngenta's assertion of the '469 patent against SCC has created adverse interests between the parties and a reasonable apprehension of an imminent suit against Valent and SCC and threatens Valent's and SCC's ability to test, market, use, and sell clothianidin within the United States upon its approval by the EPA.

COMPLAINT FOR DECLARATORY JUDGMENT OF PATENT INVALIDITY AND NON INFRINGEMENT

## COUNT I

## (DECLARATORY JUDGMENT OF INVALIDITY)

34.    Valent and SCC repeat and reallege, as though fully set forth herein, the allegations contained in paragraphs 1 through 33 above.

35.    Valent and SCC contend that the claims of the '469 patent are invalid for failing to comply with the conditions and requirements for patentability as set forth in the United States laws, Title 35 U.S.C. §§ 101, 102, 103, 112, and the rules, regulations, and laws pertaining thereto.

36.    A substantial controversy exists between Valent/SCC and Syngenta due to Syngenta's assertion of the '469 patent, and the parties' legal interests are adverse.

37.    Valent and SCC seek a judicial determination and declaration that the claims of the '469 patent are invalid for failure to comply with the conditions and requirements for patentability as set forth in the United States laws, Title 35 U.S.C. §§ 101, 102, 103, 112, and the rules, regulations, and laws pertaining thereto. Such a determination and declaration is necessary and appropriate at this time so that the parties may ascertain their respective rights and duties regarding the invalidity of the '469 patent.

## COUNT II

## (DECLARATORY JUDGMENT OF NON-INFRINGEMENT)

38.    Valent and SCC repeat and reallege, as though fully set forth herein, the allegations contained in paragraphs 1 through 33 above.

39.    Valent and SCC have not and do not presently directly or indirectly infringe any valid claim of the '469 patent, either literally or under the doctrine of equivalents.

40.    A substantial controversy exists between Valent/SCC and Syngenta due to Syngenta's assertion of the '469 patent, and the parties' legal interests are adverse.

41.    Valent and SCC seek a judicial determination and declaration that both parties have not infringed and are not now infringing, either directly, indirectly, literally, or equivalently, any valid claim of the '469 patent. Such a determination and declaration is necessary and appropriate at this time so that the parties may ascertain their respective rights and duties regarding the non-infringement of the '469 patent.

COMPLAINT FOR DECLARATORY JUDGMENT OF PATENT INVALIDITY AND NON INFRINGEMENT

## PRAYER FOR RELIEF

WHEREFORE Plaintiffs Valent and SCC respectfully request the following relief:

1.    A judicial determination and declaration that United States Patent No. 7,105,469 B2 is invalid, in whole or part;

2.    A judicial determination and declaration that Valent and SCC have not infringed and are not now infringing, either directly, indirectly, literally, or equivalently, any valid claim of United States Patent No. 7,105,469 B2;

3.    A declaration that this case is "exceptional" within the meaning of 35 U.S.C. § 285, entitling Valent and SCC to an award of its reasonable attorneys' fees, expenses, and costs in this action; and

4.    Such other and further relief as the Court deems just and proper.

## REQUEST FOR JURY TRIAL

A trial by jury is requested for all issues triable to a jury.


Dated:  January 31, 2008                      AKIN GUMP STRAUSS HAUER & FELD LLP


                                              REGINALD STEER
                                              Attorneys for Plaintiffs
                                              Valent U.S.A. Corporation and
                                              Sumitomo Chemical Company, Ltd.

**Of Counsel:**

ARTHUR WINEBURG
MICHAEL A. OAKES
DANIEL E. YONAN
**AKIN GUMP STRAUSS HAUER & FELD, LLP**
1333 New Hampshire Avenue, NW
Washington, D.C. 20036
Telephone: 202.887.4000
Facsimile: 202.887.4288

COMPLAINT FOR DECLARATORY JUDGMENT OF PATENT INVALIDITY AND NON INFRINGEMENT

JEFFREY K. SHERWOOD
**DICKSTEIN SHAPIRO LLP**
1825 Eye Street NW
Washington, DC 20006-5403
Telephone: 202-420-3602
Facsimile: 202-420-2201

WILLIAM W. SCHWARZE
WEIHONG HSING
**PANITCH SCHWARZE BELISARIO & NADEL LLP**
2005 Market Street
Suite 2200
Philadelphia, PA 19103
Telephone: 215-965-1330
Facsimile: 215-965-1331

COMPLAINT FOR DECLARATORY JUDGMENT OF PATENT INVALIDITY AND NON INFRINGEMENT

# EXHIBIT A



US007105469B2

(12) **United States Patent**     (10) **Patent No.:**     **US 7,105,469 B2**
Lee et al.                        (45) **Date of Patent:**     **Sep. 12, 2006**

(54) **USE OF NEONICOTINOIDS IN PEST CONTROL**

(75) Inventors: **Bruce Lee**, Bad Krozingen (DE);
    **Marius Sutter**, Binningen (CH);
    **Hubert Buholzer**, Binningen (CH)

(73) Assignee: **Syngenta Crop Protection, Inc.**,
    Greensboro, NC (US)

( * ) Notice:    Subject to any disclaimer, the term of this
    patent is extended or adjusted under 35
    U.S.C. 154(b) by 168 days.

(21) Appl. No.: **11/019,051**

(22) Filed: **Dec. 21, 2004**

(65)         **Prior Publication Data**

    US 2005/0120411 A1       Jun. 2, 2005

        **Related U.S. Application Data**

(60) Division of application No. 10/125,136, filed on Apr.
    18, 2002, now Pat. No. 6,844,339, which is a con-
    tinuation of application No. 09/600,384, filed on Sep.
    21, 2000, now abandoned.

(30)     **Foreign Application Priority Data**

    Jan. 16, 1998    (CH)    .................................. 80/98
    Mar. 25, 1998    (CH)    .................................. 706/98

(51) **Int. Cl.**
    *A01N 25/26*        (2006.01)
    *A01N 43/48*        (2006.01)
    *A01N 43/78*        (2006.01)

(52) **U.S. Cl.** ......................... **504/100**; 504/253; 504/266

(58) **Field of Classification Search** ............. 514/229.2;
                                504/266, 100, 253
    See application file for complete search history.

(56)         **References Cited**

        U.S. PATENT DOCUMENTS

    4,798,837 A    1/1989    Drabek et al.
    4,849,432 A    7/1989    Shiokawa et al.
    5,034,404 A    7/1991    Uneme et al.
    6,022,871 A    2/2000    Maienfisch et al.
    6,060,489 A    5/2000    Erdelen et al.
    6,593,273 B1 *   7/2003   Asrar et al. .................. 504/100

        FOREIGN PATENT DOCUMENTS

    CA        2005658    6/1990
    CA        2146822    10/1995

| EP | 374753 | 6/1990 |
| EP | 580553 | 1/1994 |
| EP | 0677247 | 10/1995 |
| WO | WO 94 16565 | 8/1994 |
| WO | WO 96 01055 | 1/1996 |
| WO | WO 96 28023 | 9/1996 |
| WO | WO 96 37105 | 11/1996 |
| WO | WO 97 26339 | 7/1997 |
| WO | WO 97 40691 | 11/1997 |
| WO | WO 97 40692 | 11/1997 |
| WO | WO 97 45017 | 12/1997 |

        OTHER PUBLICATIONS

Database CABA, AN 1998:103569, Eval. Of XP00210251, Univ. of
Ark. Spec. ret. No. 183, pp. 169-172 (1997) C.T. Allen.
Databaes CABA, AN 1998:68711, Infl. Of—in Bollgard, Proceed-
ings of Beltwide Cotton Conf., vol. 2, pp. 892-895, XP002102502,
1997, W.P. Scott et al.
Database CABA, AN 1998:167903, Infl. Of Proceedings of
Beltwide Cotton Conf., vol. 2, pp. 1061-1064, XP002102503, 1998,
D.D. Hardee.
Chem. Abstr. No. 199293, vol. 129, No. 16, XP002102499, J.A.
Hopkins.
Derwent Abstr., AN 97-89894, Effic of—Arthropod Manage Tests,
vol. 22, p. 266, XP002102504, (1997), Reed et al.
Derwent Abstr, AN 97-89879, Effic of—Aphids on BT Cotton,
Arthropod Manage Tests, vol. 22, p. 251-2, XP002102505, (1997),
Fife et al.
Derwent Abstr., AN 95-89639, Arthropod Manage Tests, vol. 21, p.
422, Xpoo2102506, (1997) Burris, et al.
Derwent Abstr., AN 96-87648, Arthropod Manage Tests, vol. 21, p.
171-2, Ctrl. Of CO potato beetle, XP002102507, Suranyli et al.
CA 127:105569, Effic. And Duration/Transg. Cotton, Beltw-Cotton
Conf., vol. 2, p. 888-91, XP002102500, (1997), J.T. Huscoe.
Derwent Abst., 98-87243, Arthropod Manage Tests, vol. 23, p. 127,
Ctr. Of green peach aphid on pot., XP002102508, Longtine, et al.

* cited by examiner

*Primary Examiner*—Alton Pryor
(74) *Attorney, Agent, or Firm*—Jacqueline Haley

(57)         **ABSTRACT**

There is now described a method of controlling pests with
nitroimino- or nitroguanidino-compounds; more specifically
a method of controlling pests in and on transgenic crops of
useful plants, such as, for example, in crops of maize,
cereals, soya beans, tomatoes, cotton, potatoes, rice and
mustard, with a nitroimino- or nitroguanidino-compound,
especially with thiamethoxam, characterized in that a pes-
ticidal composition comprising a nitroimino- or nitroguani-
dino-compound in free form or in agrochemically useful salt
form and at least one auxiliary is applied to the pests or their
environment, in particular to the crop plant itself.

**8 Claims, No Drawings**

US 7,105,469 B2

1

### USE OF NEONICOTINOIDS IN PEST CONTROL

This application is a divisional application of U.S. patent application Ser. No. 10/125,136, filed Apr. 18, 2002 now U.S. Pat. No. 6,844,339, which is a continuation of U.S. patent application Ser. No. 09/600,384, filed Sep. 21, 2000 (now abandoned), the contents of which are incorporated herein by reference.

The present invention relates to a method of controlling pests with a nitroimino- or nitroguanidino-compound, especially thiamethoxam; more specifically to a novel method of controlling pests in and on transgenic crops of useful plants with a nitroimino- or nitroguanidino-compound.

Certain pest control methods are proposed in the literature. However, these methods are not fully satisfactory in the field of pest control, which is why there is a demand for providing further methods for controlling and combating pests, in particular insects and representatives of the order Acarina, or for protecting plants, especially crop plants. This object is achieved according to the invention by providing the present method.

The present invention therefore relates to a method of controlling pests in crops of transgenic useful plants, such as, for example, in crops of maize, cereals, soya beans, tomatoes, cotton, potatoes, rice and mustard, characterized in that a pesticidal composition comprising a nitroimino- or nitroguanidino-compound, especially thiamethoxam, imidacloprid, Ti-435 or thiacloprid in free form or in agrochemically useful salt form and at least one auxiliary is applied to the pests or their environment, in particular to the crop plant itself; to the use of the composition in question and to propagation material of transgenic plants which has been treated with it.

Surprisingly, it has now emerged that the use of a nitroimino- or nitroguanidino-compound for controlling pests on transgenic useful plants which contain—for instance—one or more genes expressing a pesticidally, particularly insecticidally, acaricidally, nematocidally or fungicidally active ingredient, or which are tolerant against herbicides or resistent against the attack of fungi, has a synergistic effect. It is highly surprising that the use of a nitroimino- or nitroguanidino-compound in combination with a transgenic plant exceeds the additive effect, to be expected in principle, on the pests to be controlled and thus extends the range of action of the nitroimino- or nitroguanidino-compound and of the active principle expressed by the transgenic plant in particular in two respects:

In particular, it has been found, surprisingly, that within the scope of invention the pesticidal activity of a nitroimino- or nitroguanidino-compound in combination with the effect expressed by the transgenic useful plant, is not only additive in comparison with the pesticidal activities of the nitroimino- or nitroguanidino-compound alone and of the transgenic crop plant alone, as can generally be expected, but that a synergistic effect is present. The term "synergistic", however, is in no way to be understood in this connection as being restricted to the pesticidal activity, but the term also refers to other advantageous properties of the method according to the invention compared with the nitroimino- or nitroguanidino-compound and the transgenic useful plant alone. Examples of such advantageous properties which may be mentioned are: extension of the pesticidal spectrum of action to other pests, for example to resistant strains; reduction in the application rate of the nitroimino- or nitroguanidino-compound, or sufficient control of the pests with the aid of the compositions according to the invention

2

even at an application rate of the nitroimino- or nitroguanidino-compound alone and the transgenic useful plant alone are entirely ineffective; enhanced crop safety; improved quality of produce such as higher content of nutrient or oil, better fiber quality, enhanced shelf life, reduced content of toxic products such as mycotoxins, reduced content of residues or unfavorable constituents of any kind or better digestability; improved tolerance to unfavorable temperatures, draughts or salt content of water; enhanced assimilation rates such as nutrient uptake, water uptake and photosynthesis; favorable crop properties such as altered leaf aerea, reduced vegetative growth, increased yields, favorable seed shape/seed thickness or germination properties, altered colonialisation by saprophytes or epiphytes, reduction of senescense, improved phytoalexin production, improved of accelerated ripening, flower set increase, reduced boll fall and shattering, better attraction to beneficials and predators, increased pollination, reduced attraction to birds; or other advantages known to those skilled in the art.

Nitroimino- and nitroguanidino-cpmpounds, such as thiamethoxam (5-(2-Chlorthiazol-5-ylmethyl)-3-methyl-4-nitroimino-perhydro-1,3,5-oxadiazin), are known from EP-A-0'580'553. Within the scope of invention thiamethoxam is preferred.

Also preferred within the scope of invention is imidacloprid of the formula



known from The Pesticide Manual, 10th Ed. (1991), The British Crop Protection Council, London, page 591;

also preferred is Thiacloprid of the formula



known from EP-A-235'725;

also preferred is the compound of the formula



known as Ti-435 (clothianidin) from EP-A-376'279

US 7,105,469 B2

3

The agrochemically compatible salts of the nitroimino- or nitroguanidino-compounds are, for example, acid addition salts of inorganic and organic acids, in particular of hydrochloric acid, hydrobromic acid, sulfuric acid, nitric acid, perchloric acid, phosphoric acid, formic acid, acetic acid, trifluoroacetic acid, oxalic acid, malonic acid, toluenesulfonic acid or benzoic acid. Preferred within the scope of the present invention is a composition known per se which comprises, as active ingredient, thiamethoxam and imidacloprid, each in the free form, especially thiamethoxam.

The transgenic plants used according to the invention are plants, or propagation material thereof, which are transformed by means of recombinant DNA technology in such a way that they are—for instance—capable of synthesizing selectively acting toxins as are known, for example, from toxin-producing in vertebrates, especially of the phylum Arthropoda, as can be obtained from *Bacillus thuringiensis* strains; or as are known from plants, such as lectins; or in the alternative capable of expressing a herbicidal or fungicidal resistance. Examples of such toxins, or transgenic plants which are capable of synthesizing such toxins, have been disclosed, for example, in EP-A-0 374 753, WO 93/07278, WO 95/34656, EP-A-0 427 529 and EP-A-451 878 and are incorporated by reference in the present application.

The methods for generating such transgenic plants are widely known to those skilled in the art and described, for example, in the publications mentioned above.

The toxins which can be expressed by such transgenic plants include, for example, toxins, such as proteins which have insecticidal properties and which are expressed by transgenic plants, for example *Bacillus cereus* proteins or

4

*Bacillus popliae* proteins; or *Bacillus thuringiensis* endotoxins (B.t.), such as CryIA(a), CryIA(b), CryIA(c), CryIIA, CryIIIA, CryIIIB2 or CytA; VIP1; VIP2; VIP3; or insecticidal proteins of bacteria colonising nematodes like *Photorhabdus* spp or *Xenorhabdus* spp such as *Photorhabdus luminescens, Xenorhabdus* nematophilus etc.; proteinase inhibitors, such as trypsin inhibitors, serine protease inhibitors, patatin, cystatin, papain inhibitors; ribosome-inactivating proteins (RIP), such as ricin, maize RIP, abrin, luffin, saporin or bryodin; plant lectins such as pea lectins, barley lectins or snowdrop lectins; or agglutinins; toxins produced by animals, such as scorpion toxins, spider venoms, wasp venoms and other insect-specific neurotoxins; steroid metabolism enzymes, such as 3-hydroxysteroid oxidase, ecdysteroid UDP-glycosyl transferase, cholesterol oxidases, ecdysone inhibitors, HMG-COAreductase, ion channel blockers such as sodium and calcium, juvenile hormone esterase, diuretic hormone receptors, stilbene synthase, bibenzyl synthase, chitinases and glucanases.

Examples of known transgenic plants which comprise one or more genes which encode insecticidal resistance and express one or more toxins are the following: KnockOut® (maize), YieldGard® (maize); NuCOTN 33B® (cotton), Boligard® (cotton), NewLeaf® (potatoes), NatureGard® and Protecta®.

The following tables comprise further examples of targets and principles and crop phenotypes of transgenic crops which show tolerance against pests mainly insects, mites, nematodes, virus, bacteria and diseases or are tolerant to specific herbicides or classes of herbicides.

TABLE A1

| | |
|---|---|
| | Crop: Maize |
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 | Xenobiotics and herbicides such as Sulfonylureas |
| Dimboa biosynthesis (Bx1 gene) | *Helminthosporium turcicum, Rhopalosiphum maydis, Diplodia maydis, Ostrinia nubilalis, lepidoptera* sp. |
| CMIII (small basic maize seed peptide | plant pathogenes eg. *fusarium, alternaria, sclerotina* |
| Corn-SAFP (zeamatin) | plant pathogenes eg. *fusarium, alternaria, sclerotina, rhizoctonia, chaetomium, phycomyces* |
| Hm1 gene | Cochliobolus |
| Chitinases | plant pathogenes |
| Glucanases | plant pathogenes |

US 7,105,469 B2

5          6

TABLE A1-continued

| | Crop: Maize |
| --- | --- |
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| Coat proteins | viruses such as maize dwarf mosaic virus, maize chlorotic dwarf virus |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins, *Photorabdus* and *Xenorhabdus* toxins | *lepidoptera, coleoptera, diptera, nematodes, eg. ostrinia nubilalis, heliothis zea, armyworms eg. spodoptera frugiperda,* corn rootworms, *sesamia sp.,* black cutworm, asian corn borer, weevils |
| 3-Hydroxysteroid oxidase | *lepidoptera, coleoptera, diptera, nematodes, eg. ostrinia nubilalis, heliothis zea, armyworms eg. spodoptera frugiperda,* corn rootworms, sesamia sp., black cutworm, asian corn borer, weevils |
| Peroxidase | *lepidoptera, coleoptera, diptera, nematodes, eg. ostrinia nubilalis, heliothis zea, armyworms eg. spodoptera frugiperda,* corn rootworms, *sesamia sp.,* black cutworm, asian corn borer, weevils |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor (LAPI) | *lepidoptera, coleoptera, diptera, nematodes, eg. ostrinia nubilalis, heliothis zea, armyworms eg. spodoptera frugiperda,* corn rootworms, *sesamia sp.,* black cutworm, asian corn borer, weevils |
| Limonene synthase | corn rootworms |
| Lectines | *lepidoptera, coleoptera, diptera, nematodes, eg. ostrinia nubilalis, heliothis zea, armyworms eg. spodoptera frugiperda,* corn rootworms, *sesamia sp.,* black cutworm, asian corn borer, weevils |
| Protease Inhibitors eg. cystatin, patatin, virgiferin, CPTI | weevils, corn rootworm |
| ribosome inactivating protein | *lepidoptera, coleoptera, diptera, nematodes, eg. ostrinia nubilalis, heliothis zea, armyworms eg. spodoptera frugiperda,* corn rootworms, *sesamia sp.,* black cutworm, asian corn borer, weevils |
| maize 5C9 polypeptide | *lepidoptera, coleoptera, diptera, nematodes, eg. ostrinia nubilalis, heliothis zea, armyworms eg. spodoptera frugiperda,* corn rootworms, *sesamia sp.,* black cutworm, asian corn borer, weevils |
| HMG-CoA reductase | *lepidoptera, coleoptera, diptera, nematodes, eg. ostrinia nubilalis, heliothis zea, armyworms eg. spodoptera frugiperda,* corn rootworms, *sesamia sp.,* black cutworm, asian corn borer, weevils |

TABLE A2

| | Crop Wheat |
| --- | --- |
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, |

US 7,105,469 B2

7          8

### TABLE A2-continued

Crop Wheat

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Cytochrome P450 eg. P450 SU1 | phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. Xenobiotics and herbicides such as Sulfonylureas |
| Antifungal polypeptide AlyAFP | plant pathogenes eg *septoria* and *fusarium* |
| glucose oxidase | plant pathogenes eg. *fusarium*, *septoria* |
| pyrrolnitrin synthesis genes | plant pathogenes eg. *fusarium*, *septoria* |
| serine/threonine kinases | plant pathogenes eg. *fusarium*, *septoria* and other diseases |
| Hypersensitive response eliciting polypeptide | plant pathogenes eg. *fusarium*, *septoria* and other diseases |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Chitinases | plant pathogenes |
| Glucanases | plant pathogenes |
| double stranded ribonuclease | viruses such as BYDV and MSMV |
| Coat proteins | viruses such as BYDV and MSMV |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins, *Photorabdus* and *Xenorhabdus* toxins | *lepidoptera, coleoptera, diptera,* nematodes, |
| 3-Hydroxysteroid oxidase | *lepidoptera, coleoptera, diptera,* nematodes, |
| Peroxidase | *lepidoptera, coleoptera, diptera,* nematodes, |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | *lepidoptera, coleoptera, diptera,* nematodes, |
| Lectines | *lepidoptera, coleoptera, diptera,* nematodes, aphids |
| Protease Inhibitors eg. cystatin, patatin, vinjferin, CPTI | *lepidoptera, coleoptera, diptera,* nematodes, aphids |
| ribosome inactivating protein | *lepidoptera, coleoptera, diptera,* nematodes, aphids |
| HMG-CoA reductase | *lepidoptera, coleoptera, diptera,* nematodes, eg. *ostrinia nubilalis, heliothis zea,* armyworms eg. *spodoptera frugiperda,* corn rootworms, *sesamia* sp., black cutworm, asian corn borer, weevils |

### TABLE A3

Crop Barley

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 | Xenobiotics and herbicides such as Sulfonylureas |
| Antifungal polypeptide AlyAFP | plant pathogenes eg *septoria* and *fusarium* |
| glucose oxidase | plant pathogenes eg. *fusarium*, *septoria* |

US 7,105,469 B2

9                                                                          10

## TABLE A3-continued

| | Crop Barley |
|---|---|
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| pyrrolnitrin synthesis genes | plant pathogens eg. *fusarium*, *septoria* |
| serine/threonine kinases | plant pathogens eg. *fusarium*, *septoria* and other diseases |
| Hypersensitive response eliciting polypeptide | plant pathogens eg. *fusarium*, *septoria* and other diseases |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Chitinases | plant pathogens |
| Glucanases | plant pathogens |
| double stranded ribonuclease | viruses such as BYDV and MSMV |
| Coat proteins | viruses such as BYDV and MSMV |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins, *Photorabdus* and *Xenorhabdus* toxins | *lepidoptera, coleoptera, diptera*, nematodes, |
| 3-Hydroxysteroid oxidase | *lepidoptera, coleoptera, diptera*, nematodes, |
| Peroxidase | *lepidoptera, coleoptera, diptera*, nematodes, |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | *lepidoptera, coleoptera, diptera*, nematodes, |
| Lectines | *lepidoptera, coleoptera, diptera*, nematodes, aphids |
| Protease Inhibitors eg. cystatin, patatin, virgiferin, CPTI | *lepidoptera, coleoptera, diptera*, nematodes, aphids |
| ribosome inactivating protein | *lepidoptera, coleoptera, diptera*, nematodes, aphids |
| HMG-CoA reductase | *lepidoptera, coleoptera, diptera*, nematodes, aphids |

## TABLE A4

| | Crop Rice |
|---|---|
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenpylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 | Xenobiotics and herbicides such as Sulfonylureas |
| Antifungal polypeptide AlyAFP | plant pathogens |
| glucose oxidase | plant pathogens |
| pyrrolnitrin synthesis genes | plant pathogens |
| serine/threonine kinases | plant pathogens |
| Phenylalanine ammonia lyase (PAL) | plant pathogens eg bacterial leaf blight and rice blast, inducible |
| phytoalexins | plant pathogens eg bacterial leaf blight and rice blast |
| B-1.3-glucanase antisense | plant pathogens eg bacterial leaf blight and rice blast |
| receptor kinase | plant pathogens eg bacterial leaf blight and rice blast |
| Hypersensitive response eliciting | plant pathogens |

US 7,105,469 B2

11

12

### TABLE A4-continued

Crop Rice

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| polypeptide | |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Chitinases | plant pathogenes eg bacterial leaf blight and rice blast |
| Glucanases | plant pathogenes |
| double stranded ribonuclease | viruses such as BYDV and MSMV |
| Coat proteins | viruses such as BYDV and MSMV |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins, *Photorabdus* and *Xenorhabdus* toxins | *lepidoptera* eg. stemborer, *coleoptera* eg rice water weevil, *diptera*, rice hoppers eg brown rice hopper |
| 3-Hydroxysteroid oxidase | *lepidoptera* eg. stemborer, *coleoptera* eg rice water weevil, *diptera*, rice hoppers eg brown rice hopper |
| Peroxidase | *lepidoptera* eg. stemborer, *coleoptera* eg rice water weevil, *diptera*, rice hoppers eg brown rice hopper |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | *lepidoptera* eg. stemborer, *coleoptera* eg rice water weevil, *diptera*, rice hoppers eg brown rice hopper |
| Lectines | *lepidoptera* eg. stemborer, *coleoptera* eg rice water weevil, *diptera*, rice hoppers eg brown rice hopper |
| Protease Inhibitors, | *lepidoptera* eg. stemborer, *coleoptera* eg rice water weevil, *diptera*, rice hoppers eg brown rice hopper |
| ribosome inactivating protein | *lepidoptera* eg. stemborer, *coleoptera* eg rice water weevil, *diptera*, rice hoppers eg brown rice hopper |
| HMG-CoA reductase | *lepidoptera* eg. stemborer, *coleoptera* eg rice water weevil, *diptera*, rice hoppers eg brown rice hopper |

### TABLE A5

Crop Soya

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Antifungal polypeptide AlyAFP | bacterial and fungal pathogens such as *fusarium, sclerotinia*, stemrot |
| oxalate oxidase | bacterial and fungal pathogens such as *fusarium, sclerotinia*, stemrot |
| glucose oxidase | bacterial and fungal pathogens such as *fusarium, sclerotinia*, stemrot |
| pyrrolnitrin synthesis genes | bacterial and fungal pathogens such as *fusarium, sclerotinia*, stemrot |

US 7,105,469 B2

13

14

TABLE A5-continued

|  | Crop Soya |
| --- | --- |
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| serine/threonine kinases | bacterial and fungal pathogens such as *fusarium, sclerotinia*, stemrot |
| Phenylalanine ammonia lyase (PAL) | bacterial and fungal pathogens such as *fusarium, sclerotinia*, stemrot |
| phytoalexins | plant pathogens eg bacterial leaf blight and rice blast |
| B-1,3-glucanase antisense | plant pathogens eg bacterial leaf blight and rice blast |
| receptor kinase | bacterial and fungal pathogens such as *fusarium, sclerotinia*, stemrot |
| Hypersensitive response eliciting polypeptide | plant pathogens |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Chitinases | bacterial and fungal pathogens such as *fusarium, sclerotinia*, stemrot |
| Glucanases | bacterial and fungal pathogens such as *fusarium, sclerotinia*, stemrot |
| double stranded ribonuclease | viruses such as BPMV and SbMV |
| Coat proteins | viruses such as BYDV and MSMV |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins, *Photorabdus* and *Xenorhabdus* toxins | *lepidoptera, coleoptera*, aphids |
| 3-Hydroxysteroid oxidase | *lepidoptera, coleoptera*, aphids |
| Peroxidase | *lepidoptera, coleoptera*, aphids |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | *lepidoptera, coleoptera*, aphids |
| Lectines | *lepidoptera, coleoptera*, aphids |
| Protease Inhibitors eg virgiferin | *lepidoptera, coleoptera*, aphids |
| ribosome inactivating protein | *lepidoptera, coleoptera*, aphids |
| HMG-CoA reductase | *lepidoptera, coleoptera*, aphids |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| Cyst nematode hatching stimulus | cyst nematodes |
| Antifeeding principles | nematodes eg root knot nematodes and cyst nematodes |

TABLE A6

|  | Crop Potatoes |
| --- | --- |
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | blackspot bruise |
| Metallothionein | bacterial and fungal pathogens such as phytophtora |
| Ribonuclease | *Phytophtora, Verticillium, Rhizoctonia* |

US 7,105,469 B2

15

16

TABLE A6-continued

| | Crop Potatoes |
| --- | --- |
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| Antifungal polypeptide AlyAFP | bacterial and fungal pathogens such as phytophtora |
| oxalate oxidase | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| glucose oxidase | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| pyrrolnitrin synthesis genes | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| serine/threonine kinases | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| Cecropin B | bacteria such as *corynebacterium sepedonicum, Erwinia carotovora* |
| Phenylalanine ammonia lyase (PAL) | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| phytoalexins | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| B-1,3-glucanase antisense | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| receptor kinase | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| Hypersensitive response eliciting polypeptide | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Chitinases | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| Barnase | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| Disease resistance response gene 49 | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| trans aldolase antisense | blackspots |
| Glucanases | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| double stranded ribonuclease | viruses such as PLRV, PVY and TRV |
| Coat proteins | viruses such as PLRV, PVY and TRV |
| 17 kDa or 60 kDa protein | viruses such as PLRV, PVY and TRV |
| Nuclear inclusion proteins eg. a or b | viruses such as PLRV, PVY and TRV |
| Pseudoubiquitin | viruses such as PLRV, PVY and TRV |
| Replicase | viruses such as PLRV, PVY and TRV |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins, *Photorabdus* and *Xenorhabdus* toxins | *coleoptera* eg Colorado potato beetle, aphids |
| 3-Hydroxysteroid oxidase | *coleoptera* eg Colorado potato beetle, aphids |
| Peroxidase | *coleoptera* eg Colorado potato beetle, aphids |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | *coleoptera* eg Colorado potato beetle, aphids |
| stilbene synthase | *coleoptera* eg Colorado potato beetle, aphids |
| Lectines | *coleoptera* eg Colorado potato beetle, aphids |
| Protease Inhibitors eg cystatin, patatin | *coleoptera* eg Colorado potato beetle, aphids |
| ribosome inactivating protein | *coleoptera* eg Colorado potato beetle, aphids |
| HMG-CoA reductase | *coleoptera* eg Colorado potato beetle, aphids |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| Antifeeding principles | nematodes eg root knot nematodes and cyst nematodes |

US 7,105,469 B2

17                                                                                                    18

TABLE A7

Crop Tomatoes

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Arylophenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenocylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | blackspot bruise |
| Metallothionein | bacterial and fungal pathogens such as phytophtora |
| Ribonuclease | *Phytophtora, Verticillium, Rhizoctonia* |
| Antifungal polypeptide AlyAFP | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| oxalate oxidase | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| glucose oxidase | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| pyrrolnitrin synthesis genes | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| serine/threonine kinases | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| Cecropin B | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| Phenylalanine ammonia lyase (PAL) | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| Cf genes eg. Cf 9 Cf5 Cf4 Cf2 | leaf mould |
| Osmotin | *alternaria solani* |
| Alpha Hordothionin | bacteria |
| Systemin | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| Polygalacturonase inhibitors | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| Prf regulatory gene | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| 12 *Fusarium* resistance locus | *fusarium* |
| phytoalexins | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, |

US 7,105,469 B2

19  20

| TABLE A7-continued | |
|---|---|
| Crop Tomatoes | |
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| | powdery mildew, crown rot, leaf mould etc. |
| B-1,3-glucanase antisense | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| receptor kinase | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| Hypersensitive response eliciting polypeptide | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Chitinases | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| Barnase | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| Glucanases | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| double stranded ribonuclease | viruses such as PLRV, PVY and ToMoV |
| Coat proteins | viruses such as PLRV, PVY and ToMoV |
| 17 kDa or 60 kDa protein | viruses such as PLRV, PVY and ToMoV |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses such as PLRV, PVY and ToMoV TRV |
| Pseudoubiquitin | viruses such as PLRV, PVY and ToMoV |
| Replicase | viruses such as PLRV, PVY and ToMoV |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins, *Photorabdus* and *Xenorhabdus* toxins | *lepidoptera* eg *heliothis*, whiteflies aphids |
| 3-Hydroxysteroid oxidase | *lepidoptera* eg *heliothis*, whiteflies aphids |
| Peroxidase | *lepidoptera* eg *heliothis*, whiteflies aphids |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | *lepidoptera* eg *heliothis*, whiteflies aphids |
| Lectines | *lepidoptera* eg *heliothis*, whiteflies aphids |
| Protease Inhibitors eg cystatin, patatin | *lepidoptera* eg *heliothis*, whiteflies aphids |
| ribosome inactivating protein | *lepidoptera* eg *heliothis*, whiteflies aphids |
| stilbene synthase | *lepidoptera* eg *heliothis*, whiteflies aphids |
| HMG-CoA reductase | *lepidoptera* eg *heliothis*, whiteflies aphids |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| Antifeeding principles | nematodes eg root knot nematodes and cyst nematodes |

| TABLE A8 | |
|---|---|
| Crop Peppers | |
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxvalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and |

US 7,105,469 B2

TABLE A8-continued

Crop Peppers

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| --- | --- |
| | catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | bacterial and fungal pathogens |
| Metallothionein | bacterial and fungal pathogens |
| Ribonuclease | bacterial and fungal pathogens |
| Antifungal polypeptide AlyAFP | bacterial and fungal pathogens |
| oxalate oxidase | bacterial and fungal pathogens |
| glucose oxidase | bacterial and fungal pathogens |
| pyrrolnitrin synthesis genes | bacterial and fungal pathogens |
| serine/threonine kinases | bacterial and fungal pathogens |
| Cecropin B | bacterial and fungal pathogens rot, leaf mould etc. |
| Phenylalanine ammonia lyase (PAL) | bacterial and fungal pathogens |
| Cf genes eg. Cf 9 Cf5 Cf4 Cf2 | bacterial and fungal pathogens |
| Osmotin | bacterial and fungal pathogens |
| Alpha Hordothionin | bacterial and fungal pathogens |
| Systemin | bacterial and fungal pathogens |
| Polygalacturonase inhibitors | bacterial and fungal pathogens |
| Prf regulatory gene | bacterial and fungal pathogens |
| I2 *Fusarium* resistance locus | *fusarium* |
| phytoalexins | bacterial and fungal pathogens |
| B-1,3-glucanase antisense | bacterial and fungal pathogens |
| receptor kinase | bacterial and fungal pathogens |
| Hypersensitive response eliciting polypeptide | bacterial and fungal pathogens |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Chitinases | bacterial and fungal pathogens |
| Barnase | bacterial and fungal pathogens |
| Glucanases | bacterial and fungal pathogens |
| double stranded ribonuclease | viruses such as CMV, TEV |
| Coat proteins | viruses such as CMV, TEV |
| 17 kDa or 60 kDa protein | viruses such as CMV, TEV |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses such as CMV, TEV |
| Pseudoubiquitin | viruses such as CMV, TEV |
| Replicase | viruses such as CMV, TEV |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins, *Photorabdus* and *Xenorhabdus* toxins | *lepidoptera*, whiteflies aphids |
| 3-Hydroxysteroid oxidase | *lepidoptera*, whiteflies aphids |
| Peroxidase | *lepidoptera*, whiteflies aphids |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | *lepidoptera*, whiteflies aphids |
| Lectines | *lepidoptera*, whiteflies aphids |
| Protease Inhibitors eg cystatin, patatin | *lepidoptera*, whiteflies aphids |
| ribosome inactivating protein | *lepidoptera*, whiteflies aphids |
| stilbene synthase | *lepidoptera*, whiteflies aphids |
| HMG-CoA reductase | *lepidoptera*, whiteflies aphids |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| Antifeeding principles | nematodes eg root knot nematodes and cyst nematodes |

TABLE A9

Crop Grapes

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| --- | --- |
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |

US 7,105,469 B2

23                                                                              24

TABLE A9-continued

| | Crop Grapes |
|---|---|
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Metallothionein | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Ribonuclease | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Antifungal polypeptide AlyAFP | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| oxalate oxidase | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| glucose oxidase | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| pyrrolnitrin synthesis genes | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| serine/threonine kinases | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Cecropin B | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Phenylalanine ammonia lyase (PAL) | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Cf genes eg. Cf 9 Cf5 Cf4 Cf2 | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Osmotin | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Alpha Hordothionin | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Systemin | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Polygalacturonase inhibitors | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Prf regulatory gene | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| phytoalexins | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| B-1,3-glucanase antisense | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| receptor kinase | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Hypersensitive response eliciting polypeptide | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Chitinases | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Barnase | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Glucanases | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| double stranded ribonuclease | viruses |
| Coat proteins | viruses |
| 17 kDa or 60 kDas protein | viruses |
| Nuclear inclusion proteins eg. a cr b or Nucleoprotein | viruses |

US 7,105,469 B2

25                                                    26

## TABLE A9-continued

### Crop Grapes

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Pseudoubiquitin | viruses |
| Replicase | viruses |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins, *Photorabdus* and *Xenorhabdus* toxins | *lepidoptera*, aphids |
| 3-Hydroxysteroid oxidase | *lepidoptera*, aphids |
| Peroxidase | *lepidoptera*, aphids |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | *lepidoptera*, aphids |
| Lectines | *lepidoptera*, aphids |
| Protease Inhibitors eg cystatin, patatin | *lepidoptera*, aphids |
| ribosome inactivating protein | *lepidoptera*, aphids |
| stilbene synthase | *lepidoptera*, aphids, diseases |
| HMG-CoA reductase | *lepidoptera*, aphids |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes or general diseases |
| CBI | root knot nematodes |
| Antifeeding principles | nematodes eg root knot nematodes or root cyst nematodes |

## TABLE A10

### crop Oil Seed rape

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| Metallothionein | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| Ribonuclease | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| Antifungal polypeptide AlyAFP | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| oxalate oxidase | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| glucose oxidase | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| pyrrolnitrin synthesis genes | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| serine/threonine kinases | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| Cecropin B | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| Phenylalanine ammonia lyase (PAL) | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |

US 7,105,469 B2

27                                                                                      28

TABLE A10-continued

crop Oil Seed rape

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Cf genes eg. Cf 9 Cf5 Cf4 Cf2 | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| Osmotin | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| Alpha Hordothionin | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| Systemin | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| Polygalacturonase inhibitors | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| Prf regulatory gene | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| phytoalexins | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| B-1,3-glucanase antisense | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| receptor kinase | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| Hypersensitive response eliciting polypeptide | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Chitinases | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| Barnase | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia*, nematodes |
| Glucanases | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| double stranded ribonuclease | viruses |
| Coat proteins | viruses |
| 17 kDa or 60 kDa protein | viruses |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses |
| Pseudoubiquitin | viruses |
| Replicase | viruses |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins, Photorhabdus and Xenorhabdus toxins | lepidoptera, aphids |
| 3-Hydroxysteroid oxidase | lepidoptera, aphids |
| Peroxidase | lepidoptera, aphids |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | lepidoptera, aphids |
| Lectines | lepidoptera, aphids |
| Protease Inhibitors eg cystatin, patatin, CPTI | lepidoptera, aphids |
| ribosome inactivating protein | lepidoptera, aphids |
| stilbene synthase | lepidoptera, aphids, diseases |
| HMG-CoA reductase | lepidoptera, aphids |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| CBI | root knot nematodes |
| Antifeeding principles induced at a nematode feeding site | nematodes eg root knot nematodes, root cyst nematodes |

TABLE A11

Crop *Brassica* vegetable (cabbage, brussel sprouts, broccoli etc.)

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |

TABLE A11-continued

Crop *Brassica* vegetable (cabbage, brussel sprouts, broccoli etc.)

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |

US 7,105,469 B2

<table>
<tr><td>29</td><td>30</td></tr>
</table>

TABLE A11-continued

| Crop *Brassica* vegetable (cabbage, brussel sprouts, broccoli etc.) | |
|---|---|
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | bacterial and fungal pathogens |
| Metallothionein | bacterial and fungal pathogens |
| Ribonuclease | bacterial and fungal pathogens |
| Antifungal polypeptide AlyAFP | bacterial and fungal pathogens |
| oxalate oxidase | bacterial and fungal pathogens |
| glucose oxidase | bacterial and fungal pathogens |
| pyrroinitrin synthesis genes | bacterial and fungal pathogens |
| serine/threonine kinases | bacterial and fungal pathogens |
| Cecropin B | bacterial and fungal pathogens |
| Phenylalanine ammonia lyase (PAL) | bacterial and fungal pathogens |
| Cf genes eg. Cf 9 Cf5 Cf4 Cf2 | bacterial and fungal pathogens |
| Osmotin | bacterial and fungal pathogens |
| Alpha Hordothionin | bacterial and fungal pathogens |
| Systemin | bacterial and fungal pathogens |
| Polygalacturonase inhibitors | bacterial and fungal pathogens |
| Prf regulatory gene | bacterial and fungal pathogens |
| phytoalexins | bacterial and fungal pathogens |
| B-1,3-glucanase antisense | bacterial and fungal pathogens |
| receptor kinase | bacterial and fungal pathogens |
| Hypersensitive response eliciting polypeptide | bacterial and fungal pathogens |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Chitinases | bacterial and fungal pathogens |
| Barnase | bacterial and fungal pathogens |
| Glucanases | bacterial and fungal pathogens |
| double stranded ribonuclease | viruses |
| Coat proteins | viruses |
| 17 kDa or 60 kDa protein | viruses |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses |
| Pseudoubiquitin | viruses |
| Replicase | viruses |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins, Photorabdus and *Xenorhabdus* toxins | lepidoptera, aphids |
| 3-Hydroxysteroid oxidase | lepidoptera, aphids |
| Peroxidase | lepidoptera, aphids |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | lepidoptera, aphids |
| Lectines | lepidoptera, aphids |
| Protease Inhibitors eg cystatin, patatin, CPTI | lepidoptera, aphids |
| ribosome inactivating protein | lepidoptera, aphids |
| stilbene synthase | lepidoptera, aphids, diseases |
| HMG-CoA reductase | lepidoptera, aphids |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| CBI | root knot nematodes |
| Antifeeding principles | nematodes eg root knot nematodes, |

TABLE A11-continued

| Crop *Brassica* vegetable (cabbage, brussel sprouts, broccoli etc.) | |
|---|---|
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| induced at a nematode feeding site | root cyst nematodes |

TABLE A12

| Crop Pome fruits eg apples, pears | |
|---|---|
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | bacterial and fungal pathogens like apple scab or fireblight |
| Metallothionein | bacterial and fungal pathogens like apple scab or fireblight |
| Ribonuclease | bacterial and fungal pathogens like apple scab or fireblight |
| Antifungal polypeptide AlyAFP | bacterial and fungal pathogens like apple scab or fireblight |
| oxalate oxidase | bacterial and fungal pathogens like apple scab or fireblight |
| glucose oxidase | bacterial and fungal pathogens like apple scab or fireblight |
| pyrroinitrin synthesis genes | bacterial and fungal pathogens like apple scab or fireblight |
| serine/threonine kinases | bacterial and fungal pathogens like apple scab or fireblight |
| Cecropin B | bacterial and fungal pathogens like apple scab or fireblight |
| Phenylalanine ammonia lyase (PAL) | bacterial and fungal pathogens like apple scab or fireblight |
| Cf genes eg. Cf 9 Cf5 Cf4 Cf2 | bacterial and fungal pathogens like apple scab or fireblight |
| Osmotin | bacterial and fungal pathogens like apple scab or fireblight |
| Alpha Hordethionin | bacterial and fungal pathogens like apple scab or fireblight |
| Systemin | bacterial and fungal pathogens like apple scab or fireblight |
| Polygalacturonase inhibitors | bacterial and fungal pathogens like apple scab or fireblight |
| Prf regulatory gene | bacterial and fungal pathogens like apple scab or fireblight |

US 7,105,469 B2

| 31 | 32 |

TABLE A12-continued

Crop Pome fruits eg apples, pears

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| phytoalexins | bacterial and fungal pathogens like apple scab or fireblight |
| B-1,3-glucanase antisense | bacterial and fungal pathogens like apple scab or fireblight |
| receptor kinase | bacterial and fungal pathogens like apple scab or fireblight |
| Hypersensitive response eliciting polypeptide | bacterial and fungal pathogens like apple scab or fireblight |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Lytic protein | bacterial and fungal pathogens like apple scab or fireblight |
| Lysozym | bacterial and fungal pathogens like apple scab or fireblight |
| Chitinases | bacterial and fungal pathogens like apple scab or fireblight |
| Barnase | bacterial and fungal pathogens like apple scab or fireblight |
| Glucanases | bacterial and fungal pathogens like apple scab or fireblight |
| double stranded ribonuclease | viruses |
| Coat proteins | viruses |
| 17 kDa or 60 kDa protein | viruses |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses |
| Pseudoubiquitin | viruses |
| Replicase | viruses |
| Bacillus thuringiensis toxins, VIP 3, Bacillus cereus toxins, Photorsbdus and Xenorhabdus toxins | lepidoptera, aphids, mites |
| 3-Hydroxysteroid oxidase | lepidoptera, aphids, mites |
| Peroxidase | lepidoptera, aphids, mites |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | lepidoptera, aphids, mites |
| Lectines | lepidoptera, aphids, mites |
| Protease Inhibitors eg cystatin, patatin, CPTI | lepidoptera, aphids, mites |
| ribosome inactivating protein | lepidoptera, aphids, mites |
| stilbene synthase | lepidoptera, aphids, diseases, mites |
| HMG-CoA reductase | lepidoptera, aphids, mites |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| CBI | root knot nematodes |
| Antifeeding principles induced at a nematode feeding site | nematodes eg root knot nematodes, root cyst nematodes |

TABLE A13

Crop Melons

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |

TABLE A13-continued

Crop Melons

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and loxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenoxylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | bacterial or fungal pathogens like phytophtora |
| Metallothionein | bacterial or fungal pathogens like phytophtora |
| Ribonuclease | bacterial or fungal pathogens like phytophtora |
| Antifungal polypeptide AlyAFP | bacterial or fungal pathogens like phytophtora |
| oxalate oxidase | bacterial or fungal pathogens like phytophtora |
| glucose oxidase | bacterial or fungal pathogens like phytophtora |
| pyrrolnitrin synthesis genes | bacterial or fungal pathogens like phytophtora |
| serine/threonine kinases | bacterial or fungal pathogens like phytophtora |
| Cecropin B | bacterial or fungal pathogens like phytophtora |
| Phenylalanine ammonia lyase (PAL) | bacterial or fungal pathogens like phytophtora |
| Cf genes eg. Cf 9 Cf5 Cf4 Cf2 | bacterial or fungal pathogens like phytophtora |
| Osmotin | bacterial or fungal pathogens like phytophtora |
| Alpha Hordothionin | bacterial or fungal pathogens like phytophtora |
| Systemin | bacterial or fungal pathogens like phytophtora |
| Polygalacturonase inhibitors | bacterial or fungal pathogens like phytophtora |
| Prf regulatory gene | bacterial or fungal pathogens like phytophtora |
| phytoalexins | bacterial or fungal pathogens like phytophtora |
| B-1,3-glucanase antisense | bacterial or fungal pathogens like phytophtora |
| receptor kinase | bacterial or fungal pathogens like phytophtora |
| Hypersensitive response eliciting polypeptide | bacterial or fungal pathogens like phytophtora |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Lytic protein | bacterial or fungal pathogens like phytophtora |
| Lysozym | bacterial or fungal pathogens like phytophtora |
| Chitinases | bacterial or fungal pathogens like phytophtora |
| Barnase | bacterial or fungal pathogens like phytophtora |
| Glucanases | bacterial or fungal pathogens like phytophtora |
| double stranded ribonuclease | viruses as CMV, PRSV, WMV2, SMV, ZYMV |
| Coat proteins | viruses as CMV, PRSV, WMV2, SMV, ZYMV |
| 17 kDa or 60 kDa protein | viruses as CMV, PRSV, WMV2, SMV, ZYMV |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses as CMV, PRSV, WMV2, SMV, ZYMV |
| Pseudoubiquitin | viruses as CMV, PRSV, WMV2, |

US 7,105,469 B2

| 33 | 34 |
|---|---|

## TABLE A13-continued

### Crop Melons

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| | SMV, ZYMV |
| Replicase | viruses as CMV, PRSV, WMV2, SMV, ZYMV |
| Bacillus thuringiensis toxins, VIP 3, Bacillus cereus toxins, Photorabdus and Xenorhabdus toxins | lepidoptera, aphids, mites |
| 3-Hydroxysteroid oxidase | lepidoptera, aphids, mites, whitefly |
| Peroxidase | lepidoptera, aphids, mites, whitefly |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | lepidoptera, aphids, mites, whitefly |
| Lectines | lepidoptera, aphids, mites, whitefly |
| Protease Inhibitors eg cystatin, patatin, CPTI, virgiferin | lepidoptera, aphids, mites, whitefly |
| ribosome inactivating protein | lepidoptera, aphids, mites, whitefly |
| stilbene synthase | lepidoptera, aphids, mites, whitefly |
| HMG-CoA reductase | lepidoptera, aphids, mites, whitefly |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| CBI | root knot nematodes |
| Antifeeding principles induced at a nematode feeding site | nematodes eg root knot nematodes, root cyst nematodes |

## TABLE A14

### Crop Banana

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 or P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | bacterial or fungal pathogens |
| Metallothionein | bacterial or fungal pathogens |
| Ribonuclease | bacterial or fungal pathogens |
| Antifungal polypeptide AlyAFP oxalate oxidase | bacterial or fungal pathogens bacterial or fungal pathogens |

## TABLE A14-continued

### Crop Banana

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| glucose oxidase | bacterial or fungal pathogens |
| pyrrolnitrin synthesis genes | bacterial or fungal pathogens |
| serine/threonine kinases | bacterial or fungal pathogens |
| Cecropin B | bacterial or fungal pathogens |
| Phenylalanine ammonia lyase (PAL) | bacterial or fungal pathogens |
| Cf genes eg. Cf 9 Cf5 Cf4 Cf2 | bacterial or fungal pathogens |
| Osmotin | bacterial or fungal pathogens |
| Alpha Hordothionin | bacterial or fungal pathogens |
| Systemin | bacterial or fungal pathogens |
| Polygalacturonase inhibitors | bacterial or fungal pathogens |
| Prf regulatory gene | bacterial or fungal pathogens |
| phytoalexins | bacterial or fungal pathogens |
| B-1,3-glucanase antisense | bacterial or fungal pathogens |
| receptor kinase | bacterial or fungal pathogens |
| Hypersensitive response eliciting polypeptide | bacterial or fungal pathogens |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Lytic protein | bacterial or fungal pathogens |
| Lysozym | bacterial or fungal pathogens |
| Chitinases | bacterial or fungal pathogens |
| Barnase | bacterial or fungal pathogens |
| Glucanases | bacterial or fungal pathogens |
| double stranded ribonuclease | viruses as Banana bunchy top virus (BBTV) |
| Coat proteins | viruses as Banana bunchy top virus (BBTV) |
| 17 kDa or 60 kDa protein | viruses as Banana bunchy top virus (BBTV) |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses as Banana bunchy top virus (BBTV) |
| Pseudoubiquitin | viruses as Banana bunchy top virus (BBTV) |
| Replicase | viruses as Banana bunchy top virus (BBTV) |
| Bacillus thuringiensis toxins, VIP 3, Bacillus cereus toxins, Photorabdus and Xenorhabdus toxins | lepidoptera, aphids, mites, nematodes |
| 3-Hydroxysteroid oxidase | lepidoptera, aphids, mites, nematodes |
| Peroxidase | lepidoptera, aphids, mites, nematodes |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | lepidoptera, aphids, mites, nematodes |
| Lectines | lepidoptera, aphids, mites, nematodes |
| Protease Inhibitors eg cystatin, patatin, CPTI, virgiferin | lepidoptera, aphids, mites, nematodes |
| ribosome inactivating protein | lepidoptera, aphids, mites, nematodes |
| stilbene synthase | lepidoptera, aphids, mites, nematodes |
| HMG-CoA reductase | lepidoptera, aphids, mites, nematodes |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| CBI | root knot nematodes |
| Antifeeding principles induced at a nematode feeding site | nematodes eg root knot nematodes, root cyst nematodes |

## TABLE A15

### Crop Cotton

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, |

US 7,105,469 B2

35

TABLE A15-continued

Crop Cotton

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| AcetylCoA Carboxylase (ACCase) | Pyrimidyloxybenzoates, Phtalides Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phoshoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphose oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | bacterial or fungal pathogens |
| Metallothionein | bacterial or fungal pathogens |
| Ribonuclease | bacterial or fungal pathogens |
| Antifungal polypeptide AlyAFP | bacterial or fungal pathogens |
| oxalate oxidase | bacterial or fungal pathogens |
| glucose oxidase | bacterial or fungal pathogens |
| pyrrolnitrin synthesis genes | bacterial or fungal pathogens |
| serine/threonine kinases | bacterial or fungal pathogens |
| Cecropin B | bacterial or fungal pathogens |
| Phenylalanine ammonia lyase (PAL) | bacterial or fungal pathogens |
| Cf genes eg. Cf 9 Cf5 Cf4 Cf2 | bacterial or fungal pathogens |
| Osmotin | bacterial or fungal pathogens |
| Alpha Hordothionin | bacterial or fungal pathogens |
| Systemin | bacterial or fungal pathogens |
| Polygalacturonase inhibitors | bacterial or fungal pathogens |
| Prf regulatory gene | bacterial or fungal pathogens |
| phytoalexins | bacterial or fungal pathogens |
| B-1,3-glucanase antisense | bacterial or fungal pathogens |
| receptor kinase | bacterial or fungal pathogens |
| Hypersensitive response eliciting polypeptide | bacterial or fungal pathogens |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Lytic protein | bacterial or fungal pathogens |
| Lysozym | bacterial or fungal pathogens |
| Chitinases | bacterial or fungal pathogens |
| Barnase | bacterial or fungal pathogens |
| Glucanases | bacterial or fungal pathogens |
| double stranded ribonuclease | viruses as wound tumor virus (WTV) |
| Coat proteins | viruses as wound tumor virus (WTV) |
| 17 kDa or 60 kDa protein | viruses as wound tumor virus (WTV) |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses as wound tumor virus (WTV) |
| Pseudoubiquitin | viruses as wound tumor virus (WTV) |
| Replicase | viruses as wound tumor virus (WTV) |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins, *Photorabdus* and *Xenorhabdus* toxins | lepidoptera, aphids, mites, nematodes, whitefly |
| 3 Hydroxysteroid oxidase | lepidoptera, aphids, mites, nematodes, whitefly |

36

TABLE A15-continued

Crop Cotton

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Peroxidase | lepidoptera, aphids, mites, nematodes, whitefly |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | lepidoptera, aphids, mites, nematodes, whitefly |
| Lectines | lepidoptera, aphids, mites, nematodes, whitefly |
| Protease Inhibitors eg cystatin, patatin, CPTI, virgiferin | lepidoptera, aphids, mites, nematodes, whitefly |
| ribosome inactivating protein | lepidoptera, aphids, mites, nematodes, whitefly |
| stilbene synthase | lepidoptera, aphids, mites, nematodes, whitefly |
| HMG-CoA reductase | lepidoptera, aphids, mites, nematodes, whitefly |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| CBI | root knot nematodes |
| Antifeeding principles induced at a nematode feeding site | nematodes eg root knot nematodes, root cyst nematodes |

TABLE A16

Crop Sugarcane

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphose oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | bacterial or fungal pathogens |
| Metallothionein | bacterial or fungal pathogens |
| Ribonuclease | bacterial or fungal pathogens |
| Antifungal polypeptide AlyAFP | bacterial or fungal pathogens |
| oxalate oxidase | bacterial or fungal pathogens |
| glucose oxidase | bacterial or fungal pathogens |
| pyrrolnitrin synthesis genes | bacterial or fungal pathogens |
| serine/threonine kinases | bacterial or fungal pathogens |
| Cecropin B | bacterial or fungal pathogens |
| Phenylalanine ammonia lyase (PAL) | bacterial or fungal pathogens |
| Cf genes eg. Cf 9 Cf5 Cf4 Cf2 | bacterial or fungal pathogens |

US 7,105,469 B2

37

38

## TABLE A16-continued

### Crop Sugarcane

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Osmotin | bacterial or fungal pathogens |
| Alpha Hordothionin | bacterial or fungal pathogens |
| Systemin | bacterial or fungal pathogens |
| Polygalacturonase inhibitors | bacterial or fungal pathogens |
| Prf regulatory gene | bacterial or fungal pathogens |
| phytoalexins | bacterial or fungal pathogens |
| B-1,3-glucanase antisense | bacterial or fungal pathogens |
| receptor kinase | bacterial or fungal pathogens |
| Hypersensitive response eliciting polypeptide | bacterial or fungal pathogens |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Lytic protein | bacterial or fungal pathogens |
| Lysozym | bacterial or fungal pathogens eg clavibacter |
| Chitinases | bacterial or fungal pathogens |
| Barnase | bacterial or fungal pathogens |
| Glucanases | bacterial or fungal pathogens |
| double stranded ribonuclease | viruses as SCMV, SrMV |
| Coat proteins | viruses as SCMV, SrMV |
| 17 kDa or 60 kDa protein | viruses as SCMV, SrMV |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses as SCMV, SrMV |
| Pseudoubiquitin | viruses as SCMV, SrMV |
| Replicase | viruses as SCMV, SrMV |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins, Photorabdus and *Xenorhabdus* toxins | lepidoptera, aphids, mites, nematodes, whitefly, beetles eg mexican rice borer |
| 3-Hydroxysteroid oxidase | lepidoptera, aphids, mites, nematodes, whitefly, beetles eg mexican rice borer |
| Peroxidase | lepidoptera, aphids, mites, nematodes, whitefly, beetles eg mexican rice borer |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | lepidoptera, aphids, mites, nematodes, whitefly, beetles eg mexican rice borer |
| Lectines | lepidoptera, aphids, mites, nematodes, whitefly, beetles eg mexican rice borer |
| Protease Inhibitors eg cystatin, patatin, CPTI, virgiferin | lepidoptera, aphids, mites, nematodes, whitefly, beetles eg mexican rice borer |
| ribosome inactivating protein | lepidoptera, aphids, mites, nematodes, whitefly, beetles eg mexican rice borer |
| stilbene synthase | lepidoptera, aphids, mites, nematodes, whitefly, beetles eg mexican rice borer |
| HMG-CoA reductase | lepidoptera, aphids, mites, nematodes, whitefly, beetles eg mexican rice borer |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| CBI | root knot nematodes |
| Antifeeding principles induced at a nematode feeding site | nematodes eg root knot nematodes, root cyst nematodes |

## TABLE A17

### Crop Sunflower

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |

## TABLE A17-continued

### Crop Sunflower

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3-phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | bacterial or fungal pathogens |
| Metallothionein | bacterial or fungal pathogens |
| Ribonuclease | bacterial or fungal pathogens |
| Antifungal polypeptide AlyAFP oxalate oxidase | bacterial or fungal pathogens eg sclerotinia |
| glucose oxidase | bacterial or fungal pathogens |
| pyrrolnitrin synthesis genes | bacterial or fungal pathogens |
| serine/threonine kinases | bacterial or fungal pathogens |
| Cecropin B | bacterial or fungal pathogens |
| Phenylalanine ammonia lyase (PAL) | bacterial or fungal pathogens |
| Cf genes eg. Cf 9 Cf5 Cf4 Cf2 | bacterial or fungal pathogens |
| Osmotin | bacterial or fungal pathogens |
| Alpha Hordothionin | bacterial or fungal pathogens |
| Systemin | bacterial or fungal pathogens |
| Polygalacturonase inhibitors | bacterial or fungal pathogens |
| Prf regulatory gene | bacterial or fungal pathogens |
| phytoalexins | bacterial or fungal pathogens |
| B-1,3-glucanase antisense | bacterial or fungal pathogens |
| receptor kinase | bacterial or fungal pathogens |
| Hypersensitive response eliciting polypeptide | bacterial or fungal pathogens |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Lytic protein | bacterial or fungal pathogens |
| Lysozym | bacterial or fungal pathogens |
| Chitinases | bacterial or fungal pathogens |
| Barnase | bacterial or fungal pathogens |
| Glucanases | bacterial or fungal pathogens |
| double stranded ribonuclease | viruses as CMV, TMV |
| Coat proteins | viruses as CMV, TMV |
| 17 kDa or 60 kDa protein | viruses as CMV, TMV |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses as CMV, TMV |
| Pseudoubiquitin | viruses as CMV, TMV |
| Replicase | viruses as CMV, TMV |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins, Photorabdus and *Xenorhabdus* toxins | lepidoptera, aphids, mites, nematodes, whitefly, beetles |
| 3-Hydroxysteroid oxidase | lepidoptera, aphids, mites, nematodes, whitefly, beetles |
| Peroxidase | lepidoptera, aphids, mites, nematodes, whitefly, beetles |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | lepidoptera, aphids, mites, nematodes, whitefly, beetles |
| Lectines | lepidoptera, aphids, mites, nematodes, whitefly, beetles |
| Protease Inhibitors eg cystatin, | lepidoptera, aphids, mites, |

US 7,105,469 B2

| 39 | 40 |

**TABLE A17-continued**

Crop Sunflower

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| patatin, CPTI, virgiferin | nematodes, whitefly, beetles |
| ribosome inactivating protein | lepidoptera, aphids, mites, nematodes, whitefly, beetles |
| stilbene synthase | lepidoptera, aphids, mites, nematodes, whitefly, beetles |
| HMG-CoA reductase | lepidoptera, aphids, mites, nematodes, whitefly, beetles |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| CBI | root knot nematodes |
| Antifeeding principles induced at a nematode feeding site | nematodes eg root knot nematodes, root cyst nematodes |

**TABLE A18**

Crop Sugarbeet, Beet root

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenopylate, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | bacterial or fungal pathogens |
| Metallothionein | bacterial or fungal pathogens |
| Ribonuclease | bacterial or fungal pathogens |
| Antifungal polypeptide Aly.AFP | bacterial or fungal pathogens |
| oxalate oxidase | bacterial or fungal pathogens eg sclerotinia |
| glucose oxidase | bacterial or fungal pathogens |
| pyrrolnitrin synthesis genes | bacterial or fungal pathogens |
| serine/threonine kinases | bacterial or fungal pathogens |
| Cecropin B | bacterial or fungal pathogens |
| Phenylalanine ammonia lyase (PAL) | bacterial or fungal pathogens |
| Cf genes eg. Cf 9 Cf5 Cf4 Cf2 | bacterial or fungal pathogens |
| Osmotin | bacterial or fungal pathogens |
| Alpha Hordothionin | bacterial or fungal pathogens |
| Systemin | bacterial or fungal pathogens |
| Polygalacturonase inhibitors | bacterial or fungal pathogens |
| Prf regulatory gene | bacterial or fungal pathogens |
| phytoalexins | bacterial or fungal pathogens |
| B-1,3-glucanase antisense | bacterial or fungal pathogens |

**TABLE A18-continued**

Crop Sugarbeet, Beet root

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| AX + WIN proteins | bacterial or fungal pathogens like Cercospora beticola |
| receptor kinase | bacterial or fungal pathogens |
| Hyperresistance response eliciting polypeptide | bacterial or fungal pathogens |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Lytic protein | bacterial or fungal pathogens |
| Lysozym | bacterial or fungal pathogens |
| Chitinases | bacterial or fungal pathogens |
| Barnase | bacterial or fungal pathogens |
| Glucanases | bacterial or fungal pathogens |
| double stranded ribonuclease | viruses as BNYVV |
| Coat proteins | viruses as BNYVV |
| 17 kDa or 60 kDa protein | viruses as BNYVV |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses as BNYVV |
| Pseudoubiquitin | viruses as BNYVV |
| Replicase | viruses as BNYVV |
| Bacillus thuringiensis toxins, VIP 3, Bacillus cereus toxins, Photorabdus and Xenorhabdus toxins | lepidoptera, aphids, mites, nematodes, whitefly, beetles, rootflies |
| 3-Hydroxysteroid oxidase | lepidoptera, aphids, mites, nematodes, whitefly, beetles, rootflies |
| Peroxidase | lepidoptera, aphids, mites, nematodes, whitefly, beetles, rootflies |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | lepidoptera, aphids, mites, nematodes, whitefly, beetles, rootflies |
| Lectines | lepidoptera, aphids, mites, nematodes, whitefly, beetles, rootflies |
| Protease Inhibitors eg cystatin, patatin, CPTI, virgiferin | lepidoptera, aphids, mites, nematodes, whitefly, beetles, rootflies |
| ribosome inactivating protein | lepidoptera, aphids, mites, nematodes, whitefly, beetles, rootflies |
| stilbene synthase | lepidoptera, aphids, mites, nematodes, whitefly, beetles, rootflies |
| HMG-CoA reductase | lepidoptera, aphids, mites, nematodes, whitefly, beetles, rootflies |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| Beet cyst nematode resistance locus | cyst nematodes |
| CBI | root knot nematodes |
| Antifeeding principles induced at a nematode feeding site | nematodes eg root knot nematodes, root cyst nematodes |

The abovementioned animal pests which can be controlled by the method according to the invention include, for example, insects, representatives of the order acarina and representatives of the class nematoda; especially

from the order Lepidoptera *Acleris* spp., *Adoxophyes* spp., especially *Adoxophyes reticulana; Aegeria* spp., *Agrotis* spp., especially *Agrotis spinifera; Alabama argillaceae, Amylois* spp., *Anticarsia gemmatalis, Archips* spp., *Argyrotaenia* spp., *Autographa* spp., *Busseola fusca, Cadra cautella, Carposina nipponensis, Chilo* spp., *Choristoneura* spp., *Clysia ambiguella, Cnaphalocrocis* spp., *Cnephasia* spp., *Cochylis* spp., *Coleophora* spp., *Crocidolomia binotalis, Cryptophlebia leucotreta, Cydia* spp., especially *Cydia pomonella: Diatraea* spp., *Diparopsis castanea, Earias* spp., *Ephestia* spp., especially *E. Khü-*

US 7,105,469 B2

41

niella; Eucosma spp., Eupoecilia ambiguella, Euproctis spp., Euxoa spp., Grapholita spp., Hedya nubiferana, Heliothis spp., especially H. Virescens und H. zea; Hellula undalis, Hyphantria cunea, Keiferia lycopersicella, Leucoptera scitella, Lithocollethis spp., Lobesiaspp., Lymantria spp., Lyonetia spp., Malacosoma spp., Mamestra brassicae, Manduca sexta, Operophtera spp., Ostrinia nubilalis, Pammene spp., Pandemis spp., Panolis flammea, Pectinophora spp., Phthorimaea operculella, Pieris rapae, Pieris spp., Plutella xylostella, Prays spp., Scirpophaga spp., Sesamia spp., Sparganothis spp., Spodopteralittoralis, Synanthedon spp., Thaumetopoea spp., Tortrix spp., Trichoplusia ni and Yponomeuta spp.;

from the order Coleoptera, for example Agriotes spp., Anthonomus spp., Atomaria linearis, Chaetocnema tibialis, Cosmopolites spp., Curculio spp., Dermestes spp., Diabrotica spp., Epilachna spp., Eremnus spp., Leptinotarsa decemlineata, Lissorhoptrus spp., Melolontha spp., Oryzaephilus spp., Otiorhynchus spp., Phlyctinus spp., Popillia spp., Psylliodes spp., Rhizopertha spp., Scarabeidae, Sitophilus spp., Sitotroga spp., Tenebrio spp., Tribolium spp. and Trogoderma spp.;

from the order Orthoptera, for example Blatta spp., Blattella spp., Gryllotalpa spp., Leucophaea maderae, Locusta spp., Periplaneta spp. and Schistocerca spp.;

from the order Isoptera, for example Reticulitermes spp.;

from the order Psocoptera, for example Liposcelis spp.;

from the order Anoplura, for example Haematopinus spp., Linognathus spp., Pediculus spp., Pemphigus spp. and Phylloxera spp.;

from the order Mallophaga, for example Damalinea spp. and Trichodectes spp.;

from the order Thysanoptera, for example Frankliniella spp., Hercinothrips spp., Taeniothrips spp., Thrips palmi, Thrips tabaci and Scirtothrips aurantii;

from the order Heteroptera, for example Cimex spp., Distantiella theobroma, Dysdercus spp., Euchistus spp. Eurygaster spp. Leptocorisa spp., Nezara spp., Piesma spp., Rhodnius spp., Sahlbergella singularis, Scotinophara spp. and Triatoma spp.;

from the order Homoptera, for example Aleurothrixus floccosus, Aleyrodes brassicae, Aonidiella aurantii, Aphididae, Aphis craccivora, A. fabae, A. gosypii; Aspidiotus spp., Bemisia tabaci, Ceroplaster spp., Chrysomphalus aonidium, Chrysomphalus dictyospermi, Coccus hesperidum, Empoasca spp., Eriosoma lanigerum, Erythroneura spp., Gascardia spp., Laodelphax spp., Lecanium corni, Lepidosaphes spp., Macrosiphus spp., Myzus spp., especially M. persicae; Nephotettix spp., especially N. cincticeps; Nilaparvata spp., especially N. lugens; Paratoria spp., Pemphigus spp., Planococcus spp., Pseudaulacaspis spp., Pseudococcus spp., especially P. Fragilis, P. citriculus and P. comstocki; Psylla spp., especially P. pyri; Pulvinaria aethiopica, Quadraspidiotus spp., Rhopalosiphum spp., Saissetia spp., Scaphoideus spp., Schizaphis spp., Sitobion spp., Trialeurodes vaporariorum, Trioza erytreae and Unaspis citri;

from the order Hymenoptera, for example Acromyrmex, Atta spp., Cephus spp., Diprion spp., Diprionidae, Gilpinia polytoma, Hoplocampa spp., Lasius spp., Monomorium pharaonis, Neodiprion spp., Solenopsis spp. and Vespa spp.;

from the order Diptera, for example Aedes spp., Antherigona soccata, Bibio hortulanus, Calliphora erythrocephala, Ceratitis spp., Chrysomyia spp., Culex spp., Cuterebra spp., Dacus spp., Drosophila melanogaster, Fannia spp., Gastrophilus spp., Glossina spp., Hypoderma spp., Hyp-

42

pobosca spp., Liriomyza spp., Lucilia spp., Melanagromyza spp., Musca spp., Oestrus spp., Orseolia spp., Oscinella frit, Pegomyia hyoscyami, Phorbia spp., Rhagoletis pomonella, Sciara spp., Stomoxys spp., Tabanus spp., Tannia spp. and Tipula spp.;

from the order Siphonaptera, for example Ceratophyllus spp. and Xenopsylla cheopis;

from the order Thysanura, for example Lepisma saccharina and

from the order Acarina, for example Acarus siro, Aceria sheldoni; Aculus spp., especially A. schlechtendali; Amblyomma spp., Argas spp., Boophilus spp., Brevipalpus spp., especially B. californicus and B. phoenicis; Bryobia praetiosa, Calipitrimerus spp., Chorioptes spp., Dermanyssus gallinae, Eotetranychus spp., especially E. carpini and E. orientalis; Eriophyes spp., especially E. vitis; Hyalomma spp., Ixodes spp., Olygonychus pratensis, Ornithodoros spp., Panonychus spp., especially P. ulmi and P. citri; Phyllocoptruta spp., especially P. oleivora; Polyphagotarsonemus spp., especially P. latus; Psoroptes spp., Rhipicephalus spp., Rhizoglyphus spp., Sarcoptes spp., Tarsonemus spp. and Tetranychus spp., in particular T. urticae, T. cinnabarinus and T. Kanzawai;

Representatives of the Class Nematoda;

(1) nematodes selected from the group consisting of root knot nematodes, cyst-forming nematodes, stem eelworms and foliar nematodes;

(2) nematodes selected from the group consisting of Anguina spp.; Aphelenchoides spp.; Ditylenchus spp.; Globodera spp., for example Globodera rostochiensis; Heterodera spp., for example Heterodera avenae, Heterodera glycines, Heterodera schachtii or Heterodera trifolii; Longidorus spp.; Meloidogyne spp., for example Meloidogyne incognita or Meloidogyne javanica; Pratylenchus, for example Pratylenchus neglectans or Pratylenchus penetrans; Radopholus spp., for example Radopholus similis; Trichodorus spp.; Tylenchulus, for example Tylenchulus semipenetrans; and Xiphinema spp.; or

(3) nematodes selected from the group consisting of Heterodera spp., for example Heterodera glycines; and Meloidogyne spp., for example Meloidogyne incognita.

The method according to the invention allows pests of the abovementioned type to be controlled, i.e. contained or destroyed, which occur, in particular, on transgenic plants, mainly useful plants and ornamentals in agriculture, in horticulture and in forests, or on parts, such as fruits, flowers, foliage, stalks, tubers or roots, of such plants, the protection against these pests in some cases even extending to plant parts which form at a later point in time.

The method according to the invention can be employed advantageously for controlling pests in rice, cereals such as maize or sorghum; in fruit, for example stone fruit, pome fruit and soft fruit such as apples, pears, plums, peaches, almonds, cherries or berries, for example strawberries, raspberries and blackberries; in legumes such as beans, lentils, peas or soya beans; in oil crops such as oilseed rape, mustard, poppies, olives, sunflowers, coconuts, castor-oil plants, cacao or peanuts; in the marrow family such as pumpkins, cucumbers or melons; in fibre plants such as cotton, flax, hemp or jute; in citrus fruit such as oranges, lemons, grapefruit or tangerines; in vegetables such as spinach, lettuce, asparagus, cabbage species, carrots, onions, tomatoes, potatoes, beet or capsicum; in the laurel family such as avocado, Cinnamonium or camphor; or in tobacco, nuts, coffee, egg plants, sugar cane, tea, pepper, grapevines, hops, the banana family, latex plants or ornamentals, mainly

US 7,105,469 B2

43

in maize, rice, cereals, soya beans, tomatoes, cotton, potatoes, sugar beet, rice and mustard; in particular in cotton, rice, soya beans, potatoes and maize.

It has emerged that the method according to the invention is valuable preventatively and/or curatively in the field of pest control even at low use concentrations of the pesticidal composition and that a very favourable biocidal spectrum is achieved thereby. Combined with a favourable compatibility of the composition employed with warm-blooded species, fish and plants, the method according to the invention can be employed against all or individual developmental stages of normally-sensitive, but also of normally-resistant, animal pests such as insects and representatives of the order Acarina, depending on the species of the transgenic crop plant to be protected from attack by pests. The insecticidal and/or acaricidal effect of the method according to the invention may become apparent directly, i.e. in a destruction of the pests which occurs immediately or only after some time has elapsed, for example, during ecdysis, or indirectly, for example as a reduced oviposition and/or hatching rate, the good action corresponding to a destruction rate (mortality) of at least 40 to 50%.

Depending on the intended aims and the prevailing circumstances, the pesticides within the scope of invention, which are known per se, are emulsifiable concentrates, suspension concentrates, directly sprayable or dilutable solutions, spreadable pastes, dilute emulsions, wettable powders, soluble powders, dispersible powders, wettable powders, dusts, granules or encapsulations in polymeric substances which comprise a nitroimino- or nitroguanidino-compound.

The active ingredients are employed in these compositions together with at least one of the auxiliaries conventionally used in art of formulation, such as extenders, for example solvents or solid carriers, or such as surface-active compounds (surfactants).

Formulation auxiliaries which are used are, for example, solid carriers, solvents, stabilizers, "slow release" auxiliaries, colourants and, if appropriate, surface-active substances (surfactants). Suitable carriers and auxiliaries are all those substances which are conventionally used for crop protection products. Suitable auxiliaries such as solvents, solid carriers, surface-active compounds, non-ionic surfactants, cationic surfactants, anionic surfactants and other auxiliaries in the compositions employed according to the invention are, for example, those which have been described in EP-A-736 252.

These compositions for controlling pests can be formulated, for example, as wettable powders, dusts, granules, solutions, emulsifiable concentrates, emulsions, suspension concentrates or aerosols. For example, the compositions are of the type described in EP-A-736 252.

The action of the compositions within the scope of invention which comprise a nitroimino- or nitroguanidino-compound can be extended substantially and adapted to prevailing circumstances by adding other insecticidally, acaricidally and/or fungicidally active ingredients. Suitable examples of added active ingredients are representatives of the following classes of active ingredients: organophosphorous compounds, nitrophenols and derivatives, formamidines, ureas, carbamates, pyrethroids, chlorinated hydrocarbons; especially preferred components in mixtures are, for example, abamectin, emamectin, spinosad, pymetrozine, fenoxycarb, Ti-435, fipronil, pyriproxyfen, diazinon or diafenthiuron.

As a rule, the compositions within the scope of invention comprise 0.1 to 99%, in particular 0.1 to 95%, of a

44

nitroimino- or nitroguanidino-compound and 1 to 99.9%, in particular 5 to 99.9%, of—at least—one solid or liquid auxiliary, it being possible, as a rule, for 0 to 25%, in particular 0.1 to 20%, of the compositions to be surfactants (% in each case meaning percent by weight). While concentrated compositions are more preferred as commercial products, the end user will, as a rule, use dilute compositions which have considerably lower concentrations of active ingredient.

The compositions according to the invention may also comprise other solid or liquid auxiliaries, such as stabilisers, for example epoxidized or unepoxidized vegetable oils (for example epoxidized coconut oil, rapeseed oil or soya bean oil), antifoams, for example silicone oil, preservatives, viscosity regulators, binders and/or tackifiers, and also fertilizers or other active ingredients for achieving specific effects, for example, bactericides, fungicides, nematicides, molluscicides or herbicides.

The compositions according to the invention are produced in a known manner, for example prior to mixing with the auxiliary/auxiliaries by grinding, screening and/or compressing the active ingredient, for example to give a particular particle size, and by intimately mixing and/or grinding the active ingredient with the auxiliary/auxiliaries.

The method according to the invention for controlling pests of the abovementioned type is carried out in a manner known per se to those skilled in the art, depending on the intended aims and prevailing circumstances, that is to say by spraying, wetting, atomizing, dusting, brushing on, seed dressing, scattering or pouring of the composition. Typical use concentrations are between 0.1 and 1000 ppm, preferably between 0.1 and 500 ppm of active ingredient. The application rate may vary within wide ranges and depends on the soil constitution, the type of application (foliar application; seed dressing; application in the seed furrow), the transgenic crop plant, the pest to be controlled, the climatic circumstances prevailing in each case, and other factors determined by the type of application, timing of application and target crop. The application rates per hectare are generally 1 to 2000 g of nitroimino- or nitroguanidino-compound per hectare, in particular 10 to 1000 g/ha, preferably 10 to 500 g/ha, especially preferably 10 to 200 g/ha.

A preferred type of application in the field of crop protection within the scope of invention is application to the foliage of the plants (foliar application), it being possible to adapt frequency and rate of application to the risk of infestation with the pest in question. However, the active ingredient may also enter into the plants via the root system (systemic action), by drenching the site of the plants with a liquid composition or by incorporating the active ingredient in solid form into the site of the plants, for example into the soil, for example in the form of granules (soil application). In the case of paddy rice crops, such granules may be metered into the flooded paddy field.

The compositions according to invention are also suitable for protecting propagation material of transgenic plants, for example seed, such as fruits, tubers or kernels, or plant cuttings, from animal pests, in particular insects and representatives of the order Acarina.

The propagation material can be treated with the composition prior to application, for example, seed being dressed prior to sowing. The active ingredient may also be applied to seed kernels (coating), either by soaking the kernels in a liquid composition or by coating them with a solid composition. The composition may also be applied to the site of application when applying the propagation material, for example into the seed furrow during sowing. These treat-

US 7,105,469 B2

45

ment methods for plant propagation material and the plant propagation material treated thus are a further subject of the invention.

Examples of formulations of nitroimino- or nitroguanidino-compounds which can be used in the method according to the invention, for instance solutions, granules, dusts, sprayable powders, emulsion concentrates, coated granules and suspension concentrates, are of the type as has been described in, for example, EP-A-580 553, Examples F1 to F10.

BIOLOGICAL EXAMPLES

TABLE B

| | AP | Control of |
|---|---|---|
| B.1 | CryIA(a) | Adoxophyes spp. |
| B.2 | CryIA(a) | Agrotis spp. |
| B.3 | CryIA(a) | Alabama argillaceae |
| B.4 | CryIA(a) | Anticarsia gemmatalis |
| B.5 | CryIA(a) | Chilo spp. |
| B.6 | CryIA(a) | Clysia ambiguella |
| B.7 | CryIA(a) | Crocidolomia binotalis |
| B.8 | CryIA(a) | Cydia spp. |
| B.9 | CryIA(a) | Diparopsis castanea |
| B.10 | CryIA(a) | Earias spp. |
| B.11 | CryIA(a) | Ephestia spp. |
| B.12 | CryIA(a) | Heliothis spp. |
| B.13 | CryIA(a) | Hellula undalis |
| B.14 | CryIA(a) | Keiferia lycopersicella |
| B.15 | CryIA(a) | Leucoptera scitella |
| B.16 | CryIA(a) | Lithocollethis spp. |
| B.17 | CryIA(a) | Lobesia botrana |
| B.18 | CryIA(a) | Ostrinia nubilalis |
| B.19 | CryIA(a) | Pandemis spp. |
| B.20 | CryIA(a) | Pectinophora gossyp. |
| B.21 | CryIA(a) | Phyllocnistis citrella |
| B.22 | CryIA(a) | Pieris spp. |
| B.23 | CryIA(a) | Plutella xylostella |
| B.24 | CryIA(a) | Scirpophaga spp. |
| B.25 | CryIA(a) | Sesamia spp. |
| B.26 | CryIA(a) | Sparganothis spp. |
| B.27 | CryIA(a) | Spodoptera spp. |
| B.28 | CryIA(a) | Tortrix spp. |
| B.29 | CryIA(a) | Trichoplusia ni |
| B.30 | CryIA(a) | Agriotes spp. |
| B.31 | CryIA(a) | Anthonomus grandis |
| B.32 | CryIA(a) | Curculio spp. |
| B.33 | CryIA(a) | Diabrotica balteata |
| B.34 | CryIA(a) | Leptinotarsa spp. |
| B.35 | CryIA(a) | Lissorhoptrus spp. |
| B.36 | CryIA(a) | Otiorhynchus spp. |
| B.37 | CryIA(a) | Aleurothrixus spp. |
| B.38 | CryIA(a) | Aleyrodes spp. |
| B.39 | CryIA(a) | Aonidiella spp. |
| B.40 | CryIA(a) | Aphididae spp. |
| B.41 | CryIA(a) | Aphis spp. |
| B.42 | CryIA(a) | Bemisia tabaci |
| B.43 | CryIA(a) | Empoasca spp. |
| B.44 | CryIA(a) | Mycus spp. |
| B.45 | CryIA(a) | Nephotetix spp. |
| B.46 | CryIA(a) | Nilaparvata spp. |
| B.47 | CryIA(a) | Pseudococcus spp. |
| B.48 | CryIA(a) | Psylla spp. |
| B.49 | CryIA(a) | Quadraspidiotus spp. |
| B.50 | CryIA(a) | Schizaphis spp. |
| B.51 | CryIA(a) | Trialeurodes spp. |
| B.52 | CryIA(a) | Lyriomyza spp. |
| B.53 | CryIA(a) | Oscinella spp. |
| B.54 | CryIA(a) | Phorbia spp. |
| B.55 | CryIA(a) | Frankliniella spp. |
| B.56 | CryIA(a) | Thrips spp. |
| B.57 | CryIA(a) | Scirtothrips aurantii |
| B.58 | CryIA(a) | Aceria spp. |
| B.59 | CryIA(a) | Aculus spp. |
| B.60 | CryIA(a) | Brevipalpus spp. |

46

TABLE B-continued

| | AP | Control of |
|---|---|---|
| B.61 | CryIA(a) | Panonychus spp. |
| B.62 | CryIA(a) | Phyllocoptruta spp. |
| B.63 | CryIA(a) | Tetranychus spp. |
| B.64 | CryIA(a) | Heterodera spp. |
| B.65 | CryIA(a) | Meloidogyne spp. |
| B.66 | CryIA(b) | Adoxophyes spp. |
| B.67 | CryIA(b) | Agrotis spp. |
| B.68 | CryIA(b) | Alabama argillaceae |
| B.69 | CryIA(b) | Anticarsia gemmatalis |
| B.70 | CryIA(b) | Chilo spp. |
| B.71 | CryIA(b) | Clysia ambiguella |
| B.72 | CryIA(b) | Crocidolomia binotalis |
| B.73 | CryIA(b) | Cydia spp. |
| B.74 | CryIA(b) | Diparopsis castanea |
| B.75 | CryIA(b) | Earias spp. |
| B.76 | CryIA(b) | Ephestia spp. |
| B.77 | CryIA(b) | Heliothis spp. |
| B.78 | CryIA(b) | Hellula undalis |
| B.79 | CryIA(b) | Keiferia lycopersicella |
| B.80 | CryIA(b) | Leucoptera scitella |
| B.81 | CryIA(b) | Lithocollethis spp. |
| B.82 | CryIA(b) | Lobesia botrana |
| B.83 | CryIA(b) | Ostrinia nubilalis |
| B.84 | CryIA(b) | Pandemis spp. |
| B.85 | CryIA(b) | Pectinophora gossyp. |
| B.86 | CryIA(b) | Phyllocnistis citrella |
| B.87 | CryIA(b) | Pieris spp. |
| B.88 | CryIA(b) | Plutella xylostella |
| B.89 | CryIA(b) | Scirpophaga spp. |
| B.90 | CryIA(b) | Sesamia spp. |
| B.91 | CryIA(b) | Sparganothis spp. |
| B.92 | CryIA(b) | Spodoptera spp. |
| B.93 | CryIA(b) | Tortrix spp. |
| B.94 | CryIA(b) | Trichoplusia ni |
| B.95 | CryIA(b) | Agriotes spp. |
| B.96 | CryIA(b) | Anthonomus grandis |
| B.97 | CryIA(b) | Curculio spp. |
| B.98 | CryIA(b) | Diabrotica balteata |
| B.99 | CryIA(b) | Leptinotarsa spp. |
| B.100 | CryIA(b) | Lissorhoptrus spp. |
| B.101 | CryIA(b) | Otiorhynchus spp. |
| B.102 | CryIA(b) | Aleurothrixus spp. |
| B.103 | CryIA(b) | Aleyrodes spp. |
| B.104 | CryIA(b) | Aonidiella spp. |
| B.105 | CryIA(b) | Aphididae spp. |
| B.106 | CryIA(b) | Aphis spp. |
| B.107 | CryIA(b) | Bemisia tabaci |
| B.108 | CryIA(b) | Empoasca spp. |
| B.109 | CryIA(b) | Mycus spp. |
| B.110 | CryIA(b) | Nephotetix spp. |
| B.111 | CryIA(b) | Nilaparvata spp. |
| B.112 | CryIA(b) | Pseudococcus spp. |
| B.113 | CryIA(b) | Psylla spp. |
| B.114 | CryIA(b) | Quadraspidiotus spp. |
| B.115 | CryIA(b) | Schizaphis spp. |
| B.116 | CryIA(b) | Trialeurodes spp. |
| B.117 | CryIA(b) | Lyriomyza spp. |
| B.118 | CryIA(b) | Oscinella spp. |
| B.119 | CryIA(b) | Phorbia spp. |
| B.120 | CryIA(b) | Frankliniella spp. |
| B.121 | CryIA(b) | Thrips spp. |
| B.122 | CryIA(b) | Scirtothrips aurantii |
| B.123 | CryIA(b) | Aceria spp. |
| B.124 | CryIA(b) | Aculus spp. |
| B.125 | CryIA(b) | Brevipalpus spp. |
| B.126 | CryIA(b) | Panonychus spp. |
| B.127 | CryIA(b) | Phyllocoptruta spp. |
| B.128 | CryIA(b) | Tetranychus spp. |
| B.129 | CryIA(b) | Heterodera spp. |
| B.130 | CryIA(b) | Meloidogyne spp. |
| B.131 | CryIA(c) | Adoxophyes spp. |
| B.132 | CryIA(c) | Agrotis spp. |
| B.133 | CryIA(c) | Alabama argillaceae |
| B.134 | CryIA(c) | Anticarsia gemmatalis |
| B.135 | CryIA(c) | Chilo spp. |
| B.136 | CryIA(c) | Clysia ambiguella |
| B.137 | CryIA(c) | Crocidolomia binotalis |

47

TABLE B-continued

| | AP | Control of |
|---|---|---|
| B.138 | CryIA(c) | Cydia spp. |
| B.139 | CryIA(c) | Diparopsis castanea |
| B.140 | CryIA(c) | Earias spp. |
| B.141 | CryIA(c) | Ephestia spp. |
| B.142 | CryIA(c) | Heliothis spp. |
| B.143 | CryIA(c) | Hellula undalis |
| B.144 | CryIA(c) | Keiferia lycopersicella |
| B.145 | CryIA(c) | Leucoptera scitella |
| B.146 | CryIA(c) | Lithocollethis spp. |
| B.147 | CryIA(c) | Lobesia botrana |
| B.148 | CryIA(c) | Ostrinia nubilalis |
| B.149 | CryIA(c) | Pandemis spp. |
| B.150 | CryIA(c) | Pectinophora gossypiella. |
| B.151 | CryIA(c) | Phyllocnistis citrella |
| B.152 | CryIA(c) | Pieris spp. |
| B.153 | CryIA(c) | Plutella xylostella |
| B.154 | CryIA(c) | Scirpophaga spp. |
| B.155 | CryIA(c) | Sesamia spp. |
| B.156 | CryIA(c) | Sparganothis spp. |
| B.157 | CryIA(c) | Spodoptera spp. |
| B.158 | CryIA(c) | Tortrix spp. |
| B.159 | CryIA(c) | Trichoplusia ni |
| B.160 | CryIA(c) | Agriotes spp. |
| B.161 | CryIA(c) | Anthonomus grandis |
| B.162 | CryIA(c) | Curculio spp. |
| B.163 | CryIA(c) | Diabrotica balteata |
| B.164 | CryIA(c) | Leptinotarsa spp. |
| B.165 | CryIA(c) | Lissorhoptrus spp. |
| B.166 | CryIA(c) | Otiorhynchus spp. |
| B.167 | CryIA(c) | Ateurothrixus spp. |
| B.168 | CryIA(c) | Aleyrodes spp. |
| B.169 | CryIA(c) | Aonidiella spp. |
| B.170 | CryIA(c) | Aphididae spp. |
| B.171 | CryIA(c) | Aphis spp. |
| B.172 | CryIA(c) | Bemisia tabaci |
| B.173 | CryIA(c) | Empoasca spp. |
| B.174 | CryIA(c) | Mycus spp. |
| B.175 | CryIA(c) | Nephotetix spp. |
| B.176 | CryIA(c) | Nilaparvata spp. |
| B.177 | CryIA(c) | Pseudococcus spp. |
| B.178 | CryIA(c) | Psylla spp. |
| B.179 | CryIA(c) | Quadraspidiotus spp. |
| B.180 | CryIA(c) | Schizaphis spp. |
| B.181 | CryIA(c) | Trialeurodes spp. |
| B.182 | CryIA(c) | Lyriomyza spp. |
| B.183 | CryIA(c) | Oscinella spp. |
| B.184 | CryIA(c) | Phorbia spp. |
| B.185 | CryIA(c) | Franklimiella spp. |
| B.186 | CryIA(c) | Thrips spp. |
| B.187 | CryIA(c) | Scirtothrips aurantii |
| B.188 | CryIA(c) | Aceria spp. |
| B.189 | CryIA(c) | Aculus spp. |
| B.190 | CryIA(c) | Brevipalpus spp. |
| B.191 | CryIA(c) | Panonychus spp. |
| B.192 | CryIA(c) | Phyllocoptruta spp. |
| B.193 | CryIA(c) | Tetranychus spp. |
| B.194 | CryIA(c) | Heterodera spp. |
| B.195 | CryIA(c) | Meloidogyne spp. |
| B.196 | CryIIA | Adoxophyes spp. |
| B.197 | CryIIA | Agrotis spp. |
| B.198 | CryIIA | Alabama argillaceae |
| B.199 | CryIIA | Anticarsia gemmatalis |
| B.200 | CryIIA | Chilo spp. |
| B.201 | CryIIA | Clysia ambiguella |
| B.202 | CryIIA | Crocidolomia binotalis |
| B.203 | CryIIA | Cydia spp. |
| B.204 | CryIIA | Diparopsis castanea |
| B.205 | CryIIA | Earias spp. |
| B.206 | CryIIA | Ephestia spp. |
| B.207 | CryIIA | Heliothis spp. |
| B.208 | CryIIA | Hellula undalis |
| B.209 | CryIIA | Keiferia lycopersicella |
| B.210 | CryIIA | Leucoptera scitella |
| B.211 | CryIIA | Lithocollethis spp. |
| B.212 | CryIIA | Lobesia botrana |
| B.213 | CryIIA | Ostrinia nubilalis |
| B.214 | CryIIA | Pandemis spp. |

48

TABLE B-continued

| | AP | Control of |
|---|---|---|
| B.215 | CryIIA | Pectinophora gossyp. |
| B.216 | CryIIA | Phyllocnistis citrella |
| B.217 | CryIIA | Pieris spp. |
| B.218 | CryIIA | Plutella xylostella |
| B.219 | CryIIA | Scirpophaga spp. |
| B.220 | CryIIA | Sesamia spp. |
| B.221 | CryIIA | Sparganothis spp. |
| B.222 | CryIIA | Spodoptera spp. |
| B.223 | CryIIA | Tortrix spp. |
| B.224 | CryIIA | Trichoplusia ni |
| B.225 | CryIIA | Agriotes spp. |
| B.226 | CryIIA | Anthonomus grandis |
| B.227 | CryIIA | Curculio spp. |
| B.228 | CryIIA | Diabrotica balteata |
| B.229 | CryIIA | Leptinotarsa spp. |
| B.230 | CryIIA | Lissorhoptrus spp. |
| B.231 | CryIIA | Otiorhynchus spp. |
| B.232 | CryIIA | Aleurothrixus spp. |
| B.233 | CryIIA | Aleyrodes spp. |
| B.234 | CryIIA | Aonidiella spp. |
| B.235 | CryIIA | Aphididae spp. |
| B.236 | CryIIA | Aphis spp. |
| B.237 | CryIIA | Bemisia tabaci |
| B.238 | CryIIA | Empoasca spp. |
| B.239 | CryIIA | Mycus spp. |
| B.240 | CryIIA | Nephotetix spp. |
| B.241 | CryIIA | Nilaparvata spp. |
| B.242 | CryIIA | Pseudococcus spp. |
| B.243 | CryIIA | Psylla spp. |
| B.244 | CryIIA | Quadraspidiotus spp. |
| B.245 | CryIIA | Schizaphis spp. |
| B.246 | CryIIA | Trialeurodes spp. |
| B.247 | CryIIA | Lyriomyza spp. |
| B.248 | CryIIA | Oscinella spp. |
| B.249 | CryIIA | Phorbia spp. |
| B.250 | CryIIA | Franklimiella spp. |
| B.251 | CryIIA | Thrips spp. |
| B.252 | CryIIA | Scirtothrips aurantii |
| B.253 | CryIIA | Aceria spp. |
| B.254 | CryIIA | Aculus spp. |
| B.255 | CryIIA | Brevipalpus spp. |
| B.256 | CryIIA | Panonychus spp. |
| B.257 | CryIIA | Phyllocoptruta spp. |
| B.258 | CryIIA | Tetranychus spp. |
| B.259 | CryIIA | Heterodera spp. |
| B.260 | CryIIIA | Meloidogyne spp. |
| B.261 | CryIIIA | Adoxophyes spp. |
| B.262 | CryIIIA | Agrotis spp. |
| B.263 | CryIIIA | Alabama argillaceae |
| B.264 | CryIIIA | Anticarsia gemmatalis |
| B.265 | CryIIIA | Chilo spp. |
| B.266 | CryIIIA | Clysia ambiguella |
| B.267 | CryIIIA | Crocidolomia binotalis |
| B.268 | CryIIIA | Cydia spp. |
| B.269 | CryIIIA | Diparopsis castanea |
| B.270 | CryIIIA | Earias spp. |
| B.271 | CryIIIA | Ephestia spp. |
| B.272 | CryIIIA | Heliothis spp. |
| B.273 | CryIIIA | Hellula undalis |
| B.274 | CryIIIA | Keiferia lycopersicella |
| B.275 | CryIIIA | Leucoptera scitella |
| B.276 | CryIIIA | Lithocollethis spp. |
| B.277 | CryIIIA | Lobesia botrana |
| B.278 | CryIIIA | Ostrinia nubilalis |
| B.279 | CryIIIA | Pandemis spp. |
| B.280 | CryIIIA | Pectinophora gossyp. |
| B.281 | CryIIIA | Phyllocnistis citrella |
| B.282 | CryIIIA | Pieris spp. |
| B.283 | CryIIIA | Plutella xylostella |
| B.284 | CryIIIA | Scirpophaga spp. |
| B.285 | CryIIIA | Sesamia spp. |
| B.286 | CryIIIA | Sparganothis spp. |
| B.287 | CryIIIA | Spodoptera spp. |
| B.288 | CryIIIA | Tortrix spp. |
| B.289 | CryIIIA | Trichoplusia ni |
| B.290 | CryIIIA | Agriotes spp. |
| B.291 | CryIIIA | Anthonomus grandis |

US 7,105,469 B2

49

50

### TABLE B-continued

| | AP | Control of |
|---|---|---|
| B.292 | CryIIIA | *Curculio* spp. |
| B.293 | CryIIIA | *Diabrotica balteata* |
| B.294 | CryIIIA | *Leptinotarsa* spp. |
| B.295 | CryIIIA | *Lissorhoptrus* spp. |
| B.296 | CryIIIA | *Otiorhynchus* spp. |
| B.297 | CryIIIA | *Aleurothrixus* spp. |
| B.298 | CryIIIA | *Aleyrodes* spp. |
| B.299 | CryIIIA | *Aonidiella* spp. |
| B.300 | CryIIIA | *Aphididae* spp. |
| B.301 | CryIIIA | *Aphis* spp. |
| B.302 | CryIIIA | *Bemisia tabaci* |
| B.303 | CryIIIA | *Empoasca* spp. |
| B.304 | CryIIIA | *Mycus* spp. |
| B.305 | CryIIIA | *Nephotetix* spp. |
| B.306 | CryIIIA | *Nilaparvata* spp. |
| B.307 | CryIIIA | *Pseudococcus* spp. |
| B.308 | CryIIIA | *Psylla* spp. |
| B.309 | CryIIIA | *Quadraspidiotus* spp. |
| B.310 | CryIIIA | *Schizaphis* spp. |
| B.311 | CryIIIA | *Trialeurodes* spp. |
| B.312 | CryIIIA | *Lyriomyza* spp. |
| B.313 | CryIIIA | *Oscinella* spp. |
| B.314 | CryIIIA | *Phorbia* spp. |
| B.315 | CryIIIA | *Frankliniella* spp. |
| B.316 | CryIIIA | *Thrips* spp. |
| B.317 | CryIIIA | *Scirtothrips aurantii* |
| B.318 | CryIIIA | *Aceria* spp. |
| B.319 | CryIIIA | *Aculus* spp. |
| B.320 | CryIIIA | *Brevipalpus* spp. |
| B.321 | CryIIIA | *Panonychus* spp. |
| B.322 | CryIIIA | *Phyllocoptruta* spp. |
| B.323 | CryIIIA | *Tetranychus* spp. |
| B.324 | CryIIIA | *Heterodera* spp. |
| B.325 | CryIIIA | *Meloidogyne* spp. |
| B.326 | CryIIIB2 | *Adoxophyes* spp. |
| B.327 | CryIIIB2 | *Agrotis* spp. |
| B.328 | CryIIIB2 | *Alabama argillacea* |
| B.329 | CryIIIB2 | *Anticarsia gemmatalis* |
| B.330 | CryIIIB2 | *Chilo* spp. |
| B.331 | CryIIIB2 | *Clysia ambiguella* |
| B.332 | CryIIIB2 | *Crocidolomia binotalis* |
| B.333 | CryIIIB2 | *Cydia* spp. |
| B.334 | CryIIIB2 | *Diparopsis castanea* |
| B.335 | CryIIIB2 | *Earias* spp. |
| B.336 | CryIIIB2 | *Ephestia* spp. |
| B.337 | CryIIIB2 | *Heliothis* spp. |
| B.338 | CryIIIB2 | *Hellula undalis* |
| B.339 | CryIIIB2 | *Keiferia lycopersicella* |
| B.340 | CryIIIB2 | *Leucoptera scitella* |
| B.341 | CryIIIB2 | *Lithocollethis* spp. |
| B.342 | CryIIIB2 | *Lobesia botrana* |
| B.343 | CryIIIB2 | *Ostrinia nubilalis* |
| B.344 | CryIIIB2 | *Pandemis* spp. |
| B.345 | CryIIIB2 | *Pectinophora gossyp.* |
| B.346 | CryIIIB2 | *Phyllocnistis citrella* |
| B.347 | CryIIIB2 | *Pieris* spp. |
| B.348 | CryIIIB2 | *Plutella xylostella* |
| B.349 | CryIIIB2 | *Scirpophaga* spp. |
| B.350 | CryIIIB2 | *Sesamia* spp. |
| B.351 | CryIIIB2 | *Sparganothis* spp. |
| B.352 | CryIIIB2 | *Spodoptera* spp. |
| B.353 | CryIIIB2 | *Tortrix* spp. |
| B.354 | CryIIIB2 | *Trichoplusia ni* |
| B.355 | CryIIIB2 | *Agriotes* spp. |
| B.356 | CryIIIB2 | *Anthonomus grandis* |
| B.357 | CryIIIB2 | *Curculio* spp. |
| B.358 | CryIIIB2 | *Diabrotica balteata* |
| B.359 | CryIIIB2 | *Leptinotarsa* spp. |
| B.360 | CryIIIB2 | *Lissorhoptrus* spp. |
| B.361 | CryIIIB2 | *Otiorhynchus* spp. |
| B.362 | CryIIIB2 | *Aleurothrixus* spp. |
| B.363 | CryIIIB2 | *Aleyrodes* spp. |
| B.364 | CryIIIB2 | *Aonidiella* spp. |
| B.365 | CryIIIB2 | *Aphididae* spp. |
| B.366 | CryIIIB2 | *Aphis* spp. |
| B.367 | CryIIIB2 | *Bemisia tabaci* |
| B.368 | CryIIIB2 | *Empoasca* spp. |

### TABLE B-continued

| | AP | Control of |
|---|---|---|
| B.369 | CryIIIB2 | *Mycus* spp. |
| B.370 | CryIIIB2 | *Nephotetix* spp. |
| B.371 | CryIIIB2 | *Nilaparvata* spp. |
| B.372 | CryIIIB2 | *Pseudococcus* spp. |
| B.373 | CryIIIB2 | *Psylla* spp. |
| B.374 | CryIIIB2 | *Quadraspidiotus* spp. |
| B.375 | CryIIIB2 | *Schizaphis* spp. |
| B.376 | CryIIIB2 | *Trialeurodes* spp. |
| B.377 | CryIIIB2 | *Lyriomyza* spp. |
| B.378 | CryIIIB2 | *Oscinella* spp. |
| B.379 | CryIIIB2 | *Phorbia* spp. |
| B.380 | CryIIIB2 | *Frankliniella* spp. |
| B.381 | CryIIIB2 | *Thrips* spp. |
| B.382 | CryIIIB2 | *Scirtothrips aurantii* |
| B.383 | CryIIIB2 | *Aceria* spp. |
| B.384 | CryIIIB2 | *Aculus* spp. |
| B.385 | CryIIIB2 | *Brevipalpus* spp. |
| B.386 | CryIIIB2 | *Panonychus* spp. |
| B.387 | CryIIIB2 | *Phyllocoptruta* spp. |
| B.388 | CryIIIB2 | *Tetranychus* spp. |
| B.389 | CryIIIB2 | *Heterodera* spp. |
| B.390 | CryIIIB2 | *Meloidogyne* spp. |
| B.391 | CytA | *Adoxophyes* spp. |
| B.392 | CytA | *Agrotis* spp. |
| B.393 | CytA | *Alabama argillacea* |
| B.394 | CytA | *Anticarsia gemmatalis* |
| B.395 | CytA | *Chilo* spp. |
| B.396 | CytA | *Clysia ambiguella* |
| B.397 | CytA | *Crocidolomia binotalis* |
| B.398 | CytA | *Cydia* spp. |
| B.399 | CytA | *Diparopsis castanea* |
| B.400 | CytA | *Earias* spp. |
| B.401 | CytA | *Ephestia* spp. |
| B.402 | CytA | *Heliothis* spp. |
| B.403 | CytA | *Hellula undalis* |
| B.404 | CytA | *Keiferia lycopersicella* |
| B.405 | CytA | *Leucoptera scitella* |
| B.406 | CytA | *Lithocollethis* spp. |
| B.407 | CytA | *Lobesia botrana* |
| B.408 | CytA | *Ostrinia nubilalis* |
| B.409 | CytA | *Pandemis* spp. |
| B.410 | CytA | *Pectinophora gossyp.* |
| B.411 | CytA | *Phyllocnistis citrella* |
| B.412 | CytA | *Pieris* spp. |
| B.413 | CytA | *Plutella xylostella* |
| B.414 | CytA | *Scirpophaga* spp. |
| B.415 | CytA | *Sesamia* spp. |
| B.416 | CytA | *Sparganothis* spp. |
| B.417 | CytA | *Spodoptera* spp. |
| B.418 | CytA | *Tortrix* spp. |
| B.419 | CytA | *Trichoplusia ni* |
| B.420 | CytA | *Agriotes* spp. |
| B.421 | CytA | *Anthonomus grandis* |
| B.422 | CytA | *Curculio* spp. |
| B.423 | CytA | *Diabrotica balteata* |
| B.424 | CytA | *Leptinotarsa* spp. |
| B.425 | CytA | *Lissorhoptrus* spp. |
| B.426 | CytA | *Otiorhynchus* spp. |
| B.427 | CytA | *Aleurothrixus* spp. |
| B.428 | CytA | *Aleyrodes* spp. |
| B.429 | CytA | *Aonidiella* spp. |
| B.430 | CytA | *Aphididae* spp. |
| B.431 | CytA | *Aphis* spp. |
| B.432 | CytA | *Bemisia tabaci* |
| B.433 | CytA | *Empoasca* spp. |
| B.434 | CytA | *Mycus* spp. |
| B.435 | CytA | *Nephotetix* spp. |
| B.436 | CytA | *Nilaparvata* spp. |
| B.437 | CytA | *Pseudococcus* spp. |
| B.438 | CytA | *Psylla* spp. |
| B.439 | CytA | *Quadraspidiotus* spp. |
| B.440 | CytA | *Schizaphis* spp. |
| B.441 | CytA | *Trialeurodes* spp. |
| B.442 | CytA | *Lyriomyza* spp. |
| B.443 | CytA | *Oscinella* spp. |
| B.444 | CytA | *Phorbia* spp. |
| B.445 | CytA | *Frankliniella* spp. |

US 7,105,469 B2

51

52

## TABLE B-continued

| | AP | Control of |
|---|---|---|
| B.446 | CytA | *Thrips* spp. |
| B.447 | CytA | *Scirtothrips aurantii* |
| B.448 | CytA | *Aceria* spp. |
| B.449 | CytA | *Aculus* spp. |
| B.450 | CytA | *Brevipalpus* spp. |
| B.451 | CytA | *Panonychus* spp. |
| B.452 | CytA | *Phyllocoptruta* spp. |
| B.453 | CytA | *Tetranychus* spp. |
| B.454 | CytA | *Heterodera* spp. |
| B.455 | CytA | *Meloidogyne* spp. |
| B.456 | VIP3 | *Adoxophyes* spp. |
| B.457 | VIP3 | *Agrotis* spp. |
| B.458 | VIP3 | *Alabama argillaceae* |
| B.459 | VIP3 | *Anticarsia gemmatalis* |
| B.460 | VIP3 | *Chilo* spp. |
| B.461 | VIP3 | *Clysia ambiguella* |
| B.462 | VIP3 | *Crocidolomia binotalis* |
| B.463 | VIP3 | *Cydia* spp. |
| B.464 | VIP3 | *Diparopsis castanea* |
| B.465 | VIP3 | *Earias* spp. |
| B.466 | VIP3 | *Ephestia* spp. |
| B.467 | VIP3 | *Heliothis* spp. |
| B.468 | VIP3 | *Hellula undalis* |
| B.469 | VIP3 | *Keiferia lycopersicella* |
| B.470 | VIP3 | *Leucoptera scitella* |
| B.471 | VIP3 | *Lithocolletis* spp. |
| B.472 | VIP3 | *Lobesia botrana* |
| B.473 | VIP3 | *Ostrinia nubilalis* |
| B.474 | VIP3 | *Pandemis* spp. |
| B.475 | VIP3 | *Pectinophora gossyp.* |
| B.476 | VIP3 | *Phyllocnistis citrella* |
| B.477 | VIP3 | *Pieris* spp. |
| B.478 | VIP3 | *Plutella xylostella* |
| B.479 | VIP3 | *Scirpophaga* spp. |
| B.480 | VIP3 | *Sesamia* spp. |
| B.481 | VIP3 | *Sparganothis* spp. |
| B.482 | VIP3 | *Spodoptera* spp. |
| B.483 | VIP3 | *Tortrix* spp. |
| B.484 | VIP3 | *Trichoplusia ni* |
| B.485 | VIP3 | *Agriotes* spp. |
| B.486 | VIP3 | *Anthonomus grandis* |
| B.487 | VIP3 | *Curculio* spp. |
| B.488 | VIP3 | *Diabrotica balteata* |
| B.489 | VIP3 | *Leptinotarsa* spp. |
| B.490 | VIP3 | *Lissorhoptrus* spp. |
| B.491 | VIP3 | *Otiorhynchus* spp. |
| B.492 | VIP3 | *Aleurothrixus* spp. |
| B.493 | VIP3 | *Aleyrodes* spp. |
| B.494 | VIP3 | *Aonidiella* spp. |
| B.495 | VIP3 | *Aphididae* spp. |
| B.496 | VIP3 | *Aphis* spp. |
| B.497 | VIP3 | *Bemisia tabaci* |
| B.498 | VIP3 | *Empoasca* spp. |
| B.499 | VIP3 | *Myzus* spp. |
| B.500 | VIP3 | *Nephotettix* spp. |
| B.501 | VIP3 | *Nilaparvata* spp. |
| B.502 | VIP3 | *Pseudococcus* spp. |
| B.503 | VIP3 | *Psylla* spp. |
| B.504 | VIP3 | *Quadraspidiotus* spp. |
| B.505 | VIP3 | *Schizaphis* spp. |
| B.506 | VIP3 | *Trialeurodes* spp. |
| B.507 | VIP3 | *Lyriomyza* spp. |
| B.508 | VIP3 | *Oscinella* spp. |
| B.509 | VIP3 | *Phorbia* spp. |
| B.510 | VIP3 | *Frankliniella* spp. |
| B.511 | VIP3 | *Thrips* spp. |
| B.512 | VIP3 | *Scirtothrips aurantii* |
| B.513 | VIP3 | *Aceria* spp. |
| B.514 | VIP3 | *Aculus* spp. |
| B.515 | VIP3 | *Brevipalpus* spp. |
| B.516 | VIP3 | *Panonychus* spp. |
| B.517 | VIP3 | *Phyllocoptruta* spp. |
| B.518 | VIP3 | *Tetranychus* spp. |
| B.519 | VIP3 | *Heterodera* spp. |
| B.520 | VIP3 | *Meloidogyne* spp. |
| B.521 | GL | *Adoxophyes* spp. |
| B.522 | GL | *Agrotis* spp. |

## TABLE B-continued

| | AP | Control of |
|---|---|---|
| B.523 | GL | *Alabama argillaceae* |
| B.524 | GL | *Anticarsia gemmatalis* |
| B.525 | GL | *Chilo* spp. |
| B.526 | GL | *Clysia ambiguella* |
| B.527 | GL | *Crocidolomia binotalis* |
| B.528 | GL | *Cydia* spp. |
| B.529 | GL | *Diparopsis castanea* |
| B.530 | GL | *Earias* spp. |
| B.531 | GL | *Ephestia* spp. |
| B.532 | GL | *Heliothis* spp. |
| B.533 | GL | *Hellula undalis* |
| B.534 | GL | *Keiferia lycopersicella* |
| B.535 | GL | *Leucoptera scitella* |
| B.536 | GL | *Lithocolletis* spp. |
| B.537 | GL | *Lobesia botrana* |
| B.538 | GL | *Ostrinia nubilalis* |
| B.539 | GL | *Pandemis* spp. |
| B.540 | GL | *Pectinophora gossyp.* |
| B.541 | GL | *Phyllocnistis citrella* |
| B.542 | GL | *Pieris* spp. |
| B.543 | GL | *Plutella xylostella* |
| B.544 | GL | *Scirpophaga* spp. |
| B.545 | GL | *Sesamia* spp. |
| B.546 | GL | *Sparganothis* spp. |
| B.547 | GL | *Spodoptera* spp. |
| B.548 | GL | *Tortrix* spp. |
| B.549 | GL | *Trichoplusia ni* |
| B.550 | GL | *Agriotes* spp. |
| B.551 | GL | *Anthonomus grandis* |
| B.552 | GL | *Curculio* spp. |
| B.553 | GL | *Diabrotica balteata* |
| B.554 | GL | *Leptinotarsa* spp. |
| B.555 | GL | *Lissorhoptrus* spp. |
| B.556 | GL | *Otiorhynchus* spp. |
| B.557 | GL | *Aleurothrixus* spp. |
| B.558 | GL | *Aleyrodes* spp. |
| B.559 | GL | *Aonidiella* spp. |
| B.560 | GL | *Aphididae* spp. |
| B.561 | GL | *Aphis* spp. |
| B.562 | GL | *Bemisia tabaci* |
| B.563 | GL | *Empoasca* spp. |
| B.564 | GL | *Myzus* spp. |
| B.565 | GL | *Nephotettix* spp. |
| B.566 | GL | *Nilaparvata* spp. |
| B.567 | GL | *Pseudococcus* spp. |
| B.568 | GL | *Psylla* spp. |
| B.569 | GL | *Quadraspidiotus* spp. |
| B.570 | GL | *Schizaphis* spp. |
| B.571 | GL | *Trialeurodes* spp. |
| B.572 | GL | *Lyriomyza* spp. |
| B.573 | GL | *Oscinella* spp. |
| B.574 | GL | *Phorbia* spp. |
| B.575 | GL | *Frankliniella* spp. |
| B.576 | GL | *Thrips* spp. |
| B.577 | GL | *Scirtothrips aurantii* |
| B.578 | GL | *Aceria* spp. |
| B.579 | GL | *Aculus* spp. |
| B.580 | GL | *Brevipalpus* spp. |
| B.581 | GL | *Panonychus* spp. |
| B.582 | GL | *Phyllocoptruta* spp. |
| B.583 | GL | *Tetranychus* spp. |
| B.584 | GL | *Heterodera* spp. |
| B.585 | GL | *Meloidogyne* spp. |
| B.586 | PL | *Adoxophyes* spp. |
| B.587 | PL | *Agrotis* spp. |
| B.588 | PL | *Alabama argillaceae* |
| B.589 | PL | *Anticarsia gemmatalis* |
| B.590 | PL | *Chilo* spp. |
| B.591 | PL | *Clysia ambiguella* |
| B.592 | PL | *Crocidolomia binotalis* |
| B.593 | PL | *Cydia* spp. |
| B.594 | PL | *Diparopsis castanea* |
| B.595 | PL | *Earias* spp. |
| B.596 | PL | *Ephestia* spp. |
| B.597 | PL | *Heliothis* spp. |
| B.598 | PL | *Hellula undalis* |
| B.599 | PL | *Keiferia lycopersicella* |

US 7,105,469 B2

53

54

| TABLE B-continued | | | |
|---|---|---|---|
| | AP | Control of | |
| B.600 | PL | Leucoptera scitella | 5 |
| B.601 | PL | Lithocollethis spp. | |
| B.602 | PL | Lobesia botrana | |
| B.603 | PL | Ostrinia nubilalis | |
| B.604 | PL | Pandemis spp. | |
| B.605 | PL | Pectinophora gossyp. | |
| B.606 | PL | Phyllocnistis citrella | 10 |
| B.607 | PL | Pieris spp. | |
| B.608 | PL | Plutella xylostella | |
| B.609 | PL | Scirpophaga spp. | |
| B.610 | PL | Sesamia spp. | |
| B.611 | PL | Sparganothis spp. | |
| B.612 | PL | Spodoptera spp. | 15 |
| B.613 | PL | Tortrix spp. | |
| B.614 | PL | Trichoplusia ni | |
| B.615 | PL | Agriotes spp. | |
| B.616 | PL | Anthonomus grandis | |
| B.617 | PL | Curculio spp. | |
| B.618 | PL | Diabrotica balteata | 20 |
| B.619 | PL | Leptinotarsa spp. | |
| B.620 | PL | Lissorhoptrus spp. | |
| B.621 | PL | Otiorhynchus spp. | |
| B.622 | PL | Aleurothrixus spp. | |
| B.623 | PL | Aleyrodes spp. | |
| B.624 | PL | Aonidiella spp. | 25 |
| B.625 | PL | Aphididae spp. | |
| B.626 | PL | Aphis spp. | |
| B.627 | PL | Bemisia tabaci | |
| B.628 | PL | Empoasca spp. | |
| B.629 | PL | Mycus spp. | |
| B.630 | PL | Nephotettix spp. | 30 |
| B.631 | PL | Nilaparvata spp. | |
| B.632 | PL | Pseudococcus spp. | |
| B.633 | PL | Psylla spp. | |
| B.634 | PL | Quadraspidiotus spp. | |
| B.635 | PL | Schizaphis spp. | |
| B.636 | PL | Trialeurodes spp. | 35 |
| B.637 | PL | Lyriomyza spp. | |
| B.638 | PL | Oscinella spp. | |
| B.639 | PL | Phorbia spp. | |
| B.640 | PL | Frankliniella spp. | |
| B.641 | PL | Thrips spp. | |
| B.642 | PL | Scirtothrips aurantii | 40 |
| B.643 | PL | Aceria spp. | |
| B.644 | PL | Aculus spp. | |
| B.645 | PL | Brevipalpus spp. | |
| B.646 | PL | Panonychus spp. | |
| B.647 | PL | Phyllocoptruta spp. | |
| B.648 | PL | Tetranychus spp. | |
| B.649 | PL | Heterodera spp. | 45 |
| B.650 | PL | Meloidogyne spp. | |
| B.651 | XN | Adoxophyes spp. | |
| B.652 | XN | Agrotis spp. | |
| B.653 | XN | Alabama argillaceae | |
| B.654 | XN | Anticarsia gemmatalis | |
| B.655 | XN | Chilo spp. | 50 |
| B.656 | XN | Clysia ambiguella | |
| B.657 | XN | Crocidolomia binotalis | |
| B.658 | XN | Cydia spp. | |
| B.659 | XN | Diparopsis castanea | |
| B.660 | XN | Earias spp. | |
| B.661 | XN | Ephestia spp. | |
| B.662 | XN | Heliothis spp. | 55 |
| B.663 | XN | Helluda udalis | |
| B.664 | XN | Keiferia lycopersicella | |
| B.665 | XN | Leucoptera scitella | |
| B.666 | XN | Lithocollethis spp. | |
| B.667 | XN | Lobesia botrana | |
| B.668 | XN | Ostrinia nubilalis | 60 |
| B.669 | XN | Pandemis spp. | |
| B.670 | XN | Pectinophora gossyp. | |
| B.671 | XN | Phyllocnistis citrella | |
| B.672 | XN | Pieris spp. | |
| B.673 | XN | Plutella xylostella | |
| B.674 | XN | Scirpophaga spp. | |
| B.675 | XN | Sesamia spp. | 65 |
| B.676 | XN | Sparganothis spp. | |

| TABLE B-continued | | |
|---|---|---|
| | AP | Control of |
| B.677 | XN | Spodoptera spp. |
| B.678 | XN | Tortrix spp. |
| B.679 | XN | Trichoplusia ni |
| B.680 | XN | Agriotes spp. |
| B.681 | XN | Anthonomus grandis |
| B.682 | XN | Curculio spp. |
| B.683 | XN | Diabrotica balteata |
| B.684 | XN | Leptinotarsa spp. |
| B.685 | XN | Lissorhoptrus spp. |
| B.686 | XN | Otiorhynchus spp. |
| B.687 | XN | Aleurothrixus spp. |
| B.688 | XN | Aleyrodes spp. |
| B.689 | XN | Aonidiella spp. |
| B.690 | XN | Aphididae spp. |
| B.691 | XN | Aphis spp. |
| B.692 | XN | Bemisia tabaci |
| B.693 | XN | Empoasca spp. |
| B.694 | XN | Mycus spp. |
| B.695 | XN | Nephotettix spp. |
| B.696 | XN | Nilaparvata spp. |
| B.697 | XN | Pseudococcus spp. |
| B.698 | XN | Psylla spp. |
| B.699 | XN | Quadraspidiotus spp. |
| B.700 | XN | Schizaphis spp. |
| B.701 | XN | Trialeurodes spp. |
| B.702 | XN | Lyriomyza spp. |
| B.703 | XN | Oscinella spp. |
| B.704 | XN | Phorbia spp. |
| B.705 | XN | Frankliniella spp. |
| B.706 | XN | Thrips spp. |
| B.707 | XN | Scirtothrips aurantii |
| B.708 | XN | Aceria spp. |
| B.709 | XN | Aculus spp. |
| B.710 | XN | Brevipalpus spp. |
| B.711 | XN | Panonychus spp. |
| B.712 | XN | Phyllocoptruta spp. |
| B.713 | XN | Tetranychus spp. |
| B.714 | XN | Heterodera spp. |
| B.715 | XN | Meloidogyne spp. |
| B.716 | PInh. | Adoxophyes spp. |
| B.717 | PInh. | Agrotis spp. |
| B.718 | PInh. | Alabama argillaceae |
| B.719 | PInh. | Anticarsia gemmatalis |
| B.720 | PInh. | Chilo spp. |
| B.721 | PInh. | Clysia ambiguella |
| B.722 | PInh. | Crocidolomia binotalis |
| B.723 | PInh. | Cydia spp. |
| B.724 | PInh. | Diparopsis castanea |
| B.725 | PInh. | Earias spp. |
| B.726 | PInh. | Ephestia spp. |
| B.727 | PInh. | Heliothis spp. |
| B.728 | PInh. | Helluda udalis |
| B.729 | PInh. | Keiferia lycopersicella |
| B.730 | PInh. | Leucoptera scitella |
| B.731 | PInh. | Lithocollethis spp. |
| B.732 | PInh. | Lobesia botrana |
| B.733 | PInh. | Ostrinia nubilalis |
| B.734 | PInh. | Pandemis spp. |
| B.735 | PInh. | Pectinophora gossyp. |
| B.736 | PInh. | Phyllocnistis citrella |
| B.737 | PInh. | Pieris spp. |
| B.738 | PInh. | Plutella xylostella |
| B.739 | PInh. | Scirpophaga spp. |
| B.740 | PInh. | Sesamia spp. |
| B.741 | PInh. | Sparganothis spp. |
| B.742 | PInh. | Spodoptera spp. |
| B.743 | PInh. | Tortrix spp. |
| B.744 | PInh. | Trichoplusia ni |
| B.745 | PInh. | Agriotes spp. |
| B.746 | PInh. | Anthonomus grandis |
| B.747 | PInh. | Curculio spp. |
| B.748 | PInh. | Diabrotica balteata |
| B.749 | PInh. | Leptinotarsa spp. |
| B.750 | PInh. | Lissorhoptrus spp. |
| B.751 | PInh. | Otiorhynchus spp. |
| B.752 | PInh. | Aleurothrixus spp. |
| B.753 | PInh. | Aleyrodes spp. |

US 7,105,469 B2

55 56

TABLE B-continued

| | AP | Control of |
|---|---|---|
| B.754 | PInh. | Aonidiella spp. |
| B.755 | PInh. | Aphididae spp. |
| B.756 | PInh. | Aphis spp. |
| B.757 | PInh. | Bemisia tabaci |
| B.758 | PInh. | Empoasca spp. |
| B.759 | PInh. | Mycus spp. |
| B.760 | PInh. | Nephotettix spp. |
| B.761 | PInh. | Nilaparvata spp. |
| B.762 | PInh. | Pseudococcus spp. |
| B.763 | PInh. | Psylla spp. |
| B.764 | PInh. | Quadraspidiotus spp. |
| B.765 | PInh. | Schizaphis spp. |
| B.766 | PInh. | Trialeurodes spp. |
| B.767 | PInh. | Lyriomyza spp. |
| B.768 | PInh. | Oscinella spp. |
| B.769 | PInh. | Phorbia spp. |
| B.770 | PInh. | Frankliniella spp. |
| B.771 | PInh. | Thrips spp. |
| B.772 | PInh. | Scirtothrips aurantii |
| B.773 | PInh. | Aceria spp. |
| B.774 | PInh. | Aculus spp. |
| B.775 | PInh. | Brevipalpus spp. |
| B.776 | PInh. | Panonychus spp. |
| B.777 | PInh. | Phyllocoptruta spp. |
| B.778 | PInh. | Tetranychus spp. |
| B.779 | PInh. | Heterodera spp. |
| B.780 | PInh. | Meloidogyne spp. |
| B.781 | PLec. | Adoxophyes spp. |
| B.782 | PLec. | Agrotis spp. |
| B.783 | PLec. | Alabama argillaceae |
| B.784 | PLec. | Anticarsia gemmatalis |
| B.785 | PLec. | Chilo spp. |
| B.786 | PLec. | Clysia ambiguella |
| B.787 | PLec. | Crocidolomia binotalis |
| B.788 | PLec. | Cydia spp. |
| B.789 | PLec. | Diparopsis castanea |
| B.790 | PLec. | Earias spp. |
| B.791 | PLec. | Ephestia spp. |
| B.792 | PLec. | Heliothis spp. |
| B.793 | PLec. | Hellula undalis |
| B.794 | PLec. | Keiferia lycopersicella |
| B.795 | PLec. | Leucoptera scitella |
| B.796 | PLec. | Lithocollethis spp. |
| B.797 | PLec. | Lobesia botrana |
| B.798 | PLec. | Ostrinia nubilalis |
| B.799 | PLec. | Pandemis spp. |
| B.800 | PLec. | Pectinophora gossyp. |
| B.801 | PLec. | Phyllocnistis citrella |
| B.802 | PLec. | Pieris spp. |
| B.803 | PLec. | Plutella xylostella |
| B.804 | PLec. | Scirpophaga spp. |
| B.805 | PLec. | Sesamia spp. |
| B.806 | PLec. | Sparganothis spp. |
| B.807 | PLec. | Spodoptera spp. |
| B.808 | PLec. | Tortrix spp. |
| B.809 | PLec. | Trichoplusia ni |
| B.810 | PLec. | Agriotes spp. |
| B.811 | PLec. | Anthonomus grandis |
| B.812 | PLec. | Curculio spp. |
| B.813 | PLec. | Diabrotica balteata |
| B.814 | PLec. | Leptinotarsa spp. |
| B.815 | PLec. | Lissorhoptrus spp. |
| B.816 | PLec. | Otiorhynchus spp. |
| B.817 | PLec. | Aleurothrixus spp. |
| B.818 | PLec. | Aleyrodes spp. |
| B.819 | PLec. | Aonidiella spp. |
| B.820 | PLec. | Aphididae spp. |
| B.821 | PLec. | Aphis spp. |
| B.822 | PLec. | Bemisia tabaci |
| B.823 | PLec. | Empoasca spp. |
| B.824 | PLec. | Mycus spp. |
| B.825 | PLec. | Nephotettix spp. |
| B.826 | PLec. | Nilaparvata spp. |
| B.827 | PLec. | Pseudococcus spp. |
| B.828 | PLec. | Psylla spp. |
| B.829 | PLec. | Quadraspidiotus spp. |
| B.830 | PLec. | Schizaphis spp. |

TABLE B-continued

| | AP | Control of |
|---|---|---|
| B.831 | PLec. | Trialeurodes spp. |
| B.832 | PLec. | Lyriomyza spp. |
| B.833 | PLec. | Oscinella spp. |
| B.834 | PLec. | Phorbia spp. |
| B.835 | PLec. | Frankliniella spp. |
| B.836 | PLec. | Thrips spp. |
| B.837 | PLec. | Scirtothrips aurantii |
| B.838 | PLec. | Aceria spp. |
| B.839 | PLec. | Aculus spp. |
| B.840 | PLec. | Brevipalpus spp. |
| B.841 | PLec. | Panonychus spp. |
| B.842 | PLec. | Phyllocoptruta spp. |
| B.843 | PLec. | Tetranychus spp. |
| B.844 | PLec. | Heterodera spp. |
| B.845 | PLec. | Meloidogyne spp. |
| B.846 | Aggl. | Adoxophyes spp. |
| B.847 | Aggl. | Agrotis spp. |
| B.848 | Aggl. | Alabama argillaceae |
| B.849 | Aggl. | Anticarsia gemmatalis |
| B.850 | Aggl. | Chilo spp. |
| B.851 | Aggl. | Clyia ambiguella |
| B.852 | Aggl. | Crocidolomia binotalis |
| B.853 | Aggl. | Cydia spp. |
| B.854 | Aggl. | Diparopsis castanea |
| B.855 | Aggl. | Earias spp. |
| B.856 | Aggl. | Ephestia spp. |
| B.857 | Aggl. | Heliothis spp. |
| B.858 | Aggl. | Hellula undalis |
| B.859 | Aggl. | Keiferia lycopersicella |
| B.860 | Aggl. | Leucoptera scitella |
| B.861 | Aggl. | Lithocollethis spp. |
| B.862 | Aggl. | Lobesia botrana |
| B.863 | Aggl. | Ostrinia nubilalis |
| B.864 | Aggl. | Pandemis spp. |
| B.865 | Aggl. | Pectinophora gossyp. |
| B.866 | Aggl. | Phyllocnistis citrella |
| B.867 | Aggl. | Pieris spp. |
| B.868 | Aggl. | Plutella xylostella |
| B.869 | Aggl. | Scirpophaga spp. |
| B.870 | Aggl. | Sesamia spp. |
| B.871 | Aggl. | Sparganothis spp. |
| B.872 | Aggl. | Spodoptera spp. |
| B.873 | Aggl. | Tortrix spp. |
| B.874 | Aggl. | Trichoplusia ni |
| B.875 | Aggl. | Agriotes spp. |
| B.876 | Aggl. | Anthonomus grandis |
| B.877 | Aggl. | Curculio spp. |
| B.878 | Aggl. | Diabrotica balteata |
| B.879 | Aggl. | Leptinotarsa spp. |
| B.880 | Aggl. | Lissorhoptrus spp. |
| B.881 | Aggl. | Otiorhynchus spp. |
| B.882 | Aggl. | Aleurothrixus spp. |
| B.883 | Aggl. | Aleyrodes spp. |
| B.884 | Aggl. | Aonidiella spp. |
| B.885 | Aggl. | Aphididae spp. |
| B.886 | Aggl. | Aphis spp. |
| B.887 | Aggl. | Bemisia tabaci |
| B.888 | Aggl. | Empoasca spp. |
| B.889 | Aggl. | Mycus spp. |
| B.890 | Aggl. | Nephotettix spp. |
| B.891 | Aggl. | Nilaparvata spp. |
| B.892 | Aggl. | Pseudococcus spp. |
| B.893 | Aggl. | Psylla spp. |
| B.894 | Aggl. | Quadraspidiotus spp. |
| B.895 | Aggl. | Schizaphis spp. |
| B.896 | Aggl. | Trialeurodes spp. |
| B.897 | Aggl. | Lyriomyza spp. |
| B.898 | Aggl. | Oscinella spp. |
| B.899 | Aggl. | Phorbia spp. |
| B.900 | Aggl. | Frankliniella spp. |
| B.901 | Aggl. | Thrips spp. |
| B.902 | Aggl. | Scirtothrips aurantii |
| B.903 | Aggl. | Aceria spp. |
| B.904 | Aggl. | Aculus spp. |
| B.905 | Aggl. | Brevipalpus spp. |
| B.906 | Aggl. | Panonychus spp. |
| B.907 | Aggl. | Phyllocoptruta spp. |

US 7,105,469 B2

57

58

TABLE B-continued

| | AP | Control of |
|---|----|-----------|
| B.908 | Aggl. | Tetranychus spp. |
| B.909 | Aggl. | Heterodera spp. |
| B.910 | Aggl. | Meloidogyne spp. |
| B.911 | CO | Adoxophyes spp. |
| B.912 | CO | Agrotis spp. |
| B.913 | CO | Alabama argillaceae |
| B.914 | CO | Anticarsia gemmatalis |
| B.915 | CO | Chilo spp. |
| B.916 | CO | Clysia ambiguella |
| B.917 | CO | Crocidolomia binotalis |
| B.918 | CO | Cydia spp. |
| B.919 | CO | Diparopsis castanea |
| B.920 | CO | Earias spp. |
| B.921 | CO | Ephestia spp. |
| B.922 | CO | Heliothis spp. |
| B.923 | CO | Hellula undalis |
| B.924 | CO | Keiferia lycopersicella |
| B.925 | CO | Leucoptera scitella |
| B.926 | CO | Lithocollethis spp. |
| B.927 | CO | Lobesia botrana |
| B.928 | CO | Ostrinia nubilalis |
| B.929 | CO | Pandemis spp. |
| B.930 | CO | Pectinophora gossyp. |
| B.931 | CO | Phyllocnistis citrella |
| B.932 | CO | Pieris spp. |
| B.933 | CO | Plutella xylostella |
| B.934 | CO | Scirpophaga spp. |
| B.935 | CO | Sesamia spp. |
| B.936 | CO | Sparganothis spp. |
| B.937 | CO | Spodoptera spp. |
| B.938 | CO | Tortrix spp. |
| B.939 | CO | Trichoplusia ni |
| B.940 | CO | Agriotes spp. |
| B.941 | CO | Anthonomus grandis |
| B.942 | CO | Curculio spp. |
| B.943 | CO | Diabrotica balteata |
| B.944 | CO | Leptinotarsa spp. |
| B.945 | CO | Lissorhoptrus spp. |
| B.946 | CO | Otiorhynchus spp. |
| B.947 | CO | Aleurothrixus spp. |
| B.948 | CO | Aleyrodes spp. |
| B.949 | CO | Aonidiella spp. |
| B.950 | CO | Aphididae spp. |
| B.951 | CO | Aphis spp. |
| B.952 | CO | Bemisia tabaci |
| B.953 | CO | Empoasca spp. |
| B.954 | CO | Mycus spp. |
| B.955 | CO | Nephotettix spp. |
| B.956 | CO | Nilaparvata spp. |
| B.957 | CO | Pseudococcus spp. |
| B.958 | CO | Psylla spp. |
| B.959 | CO | Quadraspidiotus spp. |
| B.960 | CO | Schizaphis spp. |
| B.961 | CO | Trialeurodes spp. |
| B.962 | CO | Lyriomyza spp. |
| B.963 | CO | Oscinella spp. |
| B.964 | CO | Phorbia spp. |
| B.965 | CO | Frankliniella spp. |
| B.966 | CO | Thrips spp. |
| B.967 | CO | Scirtothrips aurantii |
| B.968 | CO | Aceria spp. |
| B.969 | CO | Aculus spp. |
| B.970 | CO | Brevipalpus spp. |
| B.971 | CO | Panonychus spp. |
| B.972 | CO | Phyllocoptruta spp. |
| B.973 | CO | Tetranychus spp. |
| B.974 | CO | Heterodera spp. |
| B.975 | CO | Meloidogyne spp. |
| B.976 | CH | Adoxophyes spp. |
| B.977 | CH | Agrotis spp. |
| B.978 | CH | Alabama argillaceae |
| B.979 | CH | Anticarsia gemmatalis |
| B.980 | CH | Chilo spp. |
| B.981 | CH | Clysia ambiguella |
| B.982 | CH | Crocidolomia binotalis |
| B.983 | CH | Cydia spp. |
| B.984 | CH | Diparopsis castanea |

| | AP | Control of |
|---|----|-----------|
| B.985 | CH | Earias spp. |
| B.986 | CH | Ephestia spp. |
| B.987 | CH | Heliothis spp. |
| B.988 | CH | Hellula undalis |
| B.989 | CH | Keiferia lycopersicella |
| B.990 | CH | Leucoptera scitella |
| B.991 | CH | Lithocollethis spp. |
| B.992 | CH | Lobesia botrana |
| B.993 | CH | Ostrinia nubilalis |
| B.994 | CH | Pandemis spp. |
| B.995 | CH | Pectinophora gossyp. |
| B.996 | CH | Phyllocnistis citrella |
| B.997 | CH | Pieris spp. |
| B.998 | CH | Plutella xylostella |
| B.999 | CH | Scirpophaga spp. |
| B.1000 | CH | Sesamia spp. |
| B.1001 | CH | Sparganothis spp. |
| B.1002 | CH | Spodoptera spp. |
| B.1003 | CH | Tortrix spp. |
| B.1004 | CH | Trichoplusia ni |
| B.1005 | CH | Agriotes spp. |
| B.1006 | CH | Anthonomus grandis |
| B.1007 | CH | Curculio spp. |
| B.1008 | CH | Diabrotica balteata |
| B.1009 | CH | Leptinotarsa spp. |
| B.1010 | CH | Lissorhoptrus spp. |
| B.1011 | CH | Otiorhynchus spp. |
| B.1012 | CH | Aleurothrixus spp. |
| B.1013 | CH | Aleyrodes spp. |
| B.1014 | CH | Aonidiella spp. |
| B.1015 | CH | Aphididae spp. |
| B.1016 | CH | Aphis spp. |
| B.1017 | CH | Bemisia tabaci |
| B.1018 | CH | Empoasca spp. |
| B.1019 | CH | Mycus spp. |
| B.1020 | CH | Nephotettix spp. |
| B.1021 | CH | Nilaparvata spp. |
| B.1022 | CH | Pseudococcus spp. |
| B.1023 | CH | Psylla spp. |
| B.1024 | CH | Quadraspidiotus spp. |
| B.1025 | CH | Schizaphis spp. |
| B.1026 | CH | Trialeurodes spp. |
| B.1027 | CH | Lyriomyza spp. |
| B.1028 | CH | Oscinella spp. |
| B.1029 | CH | Phorbia spp. |
| B.1030 | CH | Frankliniella spp. |
| B.1031 | CH | Thrips spp. |
| B.1032 | CH | Scirtothrips aurantii |
| B.1033 | CH | Aceria spp. |
| B.1034 | CH | Aculus spp. |
| B.1035 | CH | Brevipalpus spp. |
| B.1036 | CH | Panonychus spp. |
| B.1037 | CH | Phyllocoptruta spp. |
| B.1038 | CH | Tetranychus spp. |
| B.1039 | CH | Heterodera spp. |
| B.1040 | CH | Meloidogyne spp. |
| B.1041 | SS | Adoxophyes spp. |
| B.1042 | SS | Agrotis spp. |
| B.1043 | SS | Alabama argillaceae |
| B.1044 | SS | Anticarsia gemmatalis |
| B.1045 | SS | Chilo spp. |
| B.1046 | SS | Clysia ambiguella |
| B.1047 | SS | Crocidolomia binotalis |
| B.1048 | SS | Cydia spp. |
| B.1049 | SS | Diparopsis castanea |
| B.1050 | SS | Earias spp. |
| B.1051 | SS | Ephestia spp. |
| B.1052 | SS | Heliothis spp. |
| B.1053 | SS | Hellula undalis |
| B.1054 | SS | Keiferia lycopersicella |
| B.1055 | SS | Leucoptera scitella |
| B.1056 | SS | Lithocollethis spp. |
| B.1057 | SS | Lobesia botrana |
| B.1058 | SS | Ostrinia nubilalis |
| B.1059 | SS | Pandemis spp. |
| B.1060 | SS | Pectinophora gossyp. |
| B.1061 | SS | Phyllocnistis citrella |

Column markers: 5, 10, 15, 20, 25, 30, 35, 40, 45, 50, 55, 60, 65

US 7,105,469 B2

59 60

TABLE B-continued

| | AP | Control of |
|---|---|---|
| B.1062 | SS | Pieris spp. |
| B.1063 | SS | Plutella xylostella |
| B.1064 | SS | Scirpophaga spp. |
| B.1065 | SS | Sesamia spp. |
| B.1066 | SS | Sparganothis spp. |
| B.1067 | SS | Spodoptera spp. |
| B.1068 | SS | Tortrix spp. |
| B.1069 | SS | Trichoplusia ni |
| B.1070 | SS | Agriotes spp. |
| B.1071 | SS | Anthonomus grandis |
| B.1072 | SS | Curculio spp. |
| B.1073 | SS | Diabrotica balteata |
| B.1074 | SS | Leptinotarsa spp. |
| B.1075 | SS | Lissorhoptrus spp. |
| B.1076 | SS | Otiorhynchus spp. |
| B.1077 | SS | Aleurothrixus spp. |
| B.1078 | SS | Aleyrodes spp. |
| B.1079 | SS | Aonidiella spp. |
| B.1080 | SS | Aphididae spp. |
| B.1081 | SS | Aphis spp. |
| B.1082 | SS | Bemisia tabaci |
| B.1083 | SS | Empoasca spp. |
| B.1084 | SS | Mycus spp. |
| B.1085 | SS | Nephotettix spp. |
| B.1086 | SS | Nilaparvata spp. |
| B.1087 | SS | Pseudococcus spp. |
| B.1088 | SS | Psylla spp. |
| B.1089 | SS | Quadraspidiotus spp. |
| B.1090 | SS | Schizaphis spp. |
| B.1091 | SS | Trialeurodes spp. |
| B.1092 | SS | Lyriomyza spp. |
| B.1093 | SS | Oscinella spp. |
| B.1094 | SS | Phorbia spp. |
| B.1095 | SS | Frankliniella spp. |
| B.1096 | SS | Thrips spp. |
| B.1097 | SS | Scirtothrips aurantii |
| B.1098 | SS | Aceria spp. |
| B.1099 | SS | Aculus spp. |
| B.1100 | SS | Brevipalpus spp. |
| B.1101 | SS | Panonychus spp. |
| B.1102 | SS | Phyllocoptruta spp. |
| B.1103 | SS | Tetranychus spp. |
| B.1104 | SS | Heterodera spp. |
| B.1105 | SS | Meloidogyne spp. |
| B.1106 | HO | Adoxophyes spp |
| B.1107 | HO | Agrotis spp. |
| B.1108 | HO | Alabama argillacea |
| B.1109 | HO | Anticarsia gemmatalis |
| B.1110 | HO | Chilo spp. |
| B.1111 | HO | Clysia ambiguella |
| B.1112 | HO | Crocidolomia binotalis |
| B.1113 | HO | Cydia spp. |
| B.1114 | HO | Diparopsis castanea |
| B.1115 | HO | Earias spp. |
| B.1116 | HO | Ephestia spp. |
| B.1117 | HO | Heliothis spp. |
| B.1118 | HO | Hellula undalis |
| B.1119 | HO | Keiferia lycopersicella |
| B.1120 | HO | Leucoptera scitella |
| B.1121 | HO | Lithocollethis spp. |
| B.1122 | HO | Lobesia botrana |
| B.1123 | HO | Ostrinia nubilalis |
| B.1124 | HO | Pandemis spp. |
| B.1125 | HO | Pectinophora gossypiella |
| B.1126 | HO | Phyllocnistis citrella |
| B.1127 | HO | Pieris |
| B.1128 | HO | Plutella xylostella |
| B.1129 | HO | Scirpophaga spp. |
| B.1130 | HO | Sesamia spp. |
| B.1131 | HO | Sparganothis spp. |
| B.1132 | HO | Spodoptera spp. |
| B.1133 | HO | Tortrix spp. |
| B.1134 | HO | Trichoplusia ni |
| B.1135 | HO | Agrotes spp. |
| B.1136 | HO | Anthonomus grandis |
| B.1137 | HO | Curculio spp. |
| B.1138 | HO | Diabrotica balteata |

TABLE B-continued

| | AP | Control of |
|---|---|---|
| B.1139 | HO | Leptinotarsa spp. |
| B.1140 | HO | Lissorhoptrus spp. |
| B.1141 | HO | Otiorhynchus spp. |
| B.1142 | HO | Aleurothrixus spp. |
| B.1143 | HO | Aleyrodes spp. |
| B.1144 | HO | Aonidiella spp. |
| B.1145 | HO | Aphididae spp. |
| B.1146 | HO | Aphis spp. |
| B.1147 | HO | Bemisia tabaci |
| B.1148 | HO | Empoasca spp. |
| B.1149 | HO | Mycus spp. |
| B.1150 | HO | Nephotettix spp. |
| B.1151 | HO | Nilaparvata spp. |
| B.1152 | HO | Pseudococcus spp. |
| B.1153 | HO | Psylla spp. |
| B.1154 | HO | Quadraspidiotus spp. |
| B.1155 | HO | Schizaphis spp. |
| B.1156 | HO | Trialeurodes spp. |
| B.1157 | HO | Lyriomyza spp. |
| B.1158 | HO | Oscinella spp. |
| B.1159 | HO | Phorbia spp. |
| B.1160 | HO | Frankliniella spp. |
| B.1161 | HO | Thrips spp. |
| B.1162 | HO | Scirtothrips aurantii |
| B.1163 | HO | Aceria spp. |
| B.1164 | HO | Aculus spp. |
| B.1165 | HO | Brevipalpus spp. |
| B.1166 | HO | Panonychus spp. |
| B.1167 | HO | Phyllocoptruta spp. |
| B.1168 | HO | Tetranychus spp. |
| B.1169 | HO | Heterodera spp. |
| B.1170 | HO | Meloidogyne spp. |

The following abbreviations are used in the table:
Active Principle of transgenic plant: AP
Photorhabdus luminescens: PL
Xenorhabdus nematophilus: XN
Proteinase Inhibitors: PInh.
Plant lectins PLec.
Agglutinins: Aggl.
3-Hydroxysteroid oxidase: HO
Cholesteroloxidase: CO
Chitinase: CH
Glucanase: GL
Stilbensynthase SS

Biological Examples

Table 1: A method of controlling pests comprising the application of thiamethoxam to transgenic cotton, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 2: A method of controlling pests comprising the application of thiamethoxam to transgenic rice, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 3: A method of controlling pests comprising the application of thiamethoxam to transgenic potatoes, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 4: A method of controlling pests comprising the application of thiamethoxam to transgenic brassica, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

US 7,105,469 B2

61

Table 5: A method of controlling pests comprising the application of thiamethoxam to transgenic tomatoes, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 6: A method of controlling pests comprising the application of thiamethoxam to transgenic cucurbits, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 7: A method of controlling pests comprising the application of thiamethoxam to transgenic soybeans, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 8: A method of controlling pests comprising the application of thiamethoxam to transgenic maize, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 9: A method of controlling pests comprising the application of thiamethoxam to transgenic wheat, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 10: A method of controlling pests comprising the application of thiamethoxam to transgenic bananas, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 11: A method of controlling pests comprising the application of thiamethoxam to transgenic citrus trees, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 12: A method of controlling pests comprising the application of thiamethoxam to transgenic pome fruit trees, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 13: A method of controlling pests comprising the application of thiamethoxam to transgenic peppers, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 14: A method of controlling pests comprising the application of imidacloprid to transgenic cotton, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 15: A method of controlling pests comprising the application of imidacloprid to transgenic rice, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 16: A method of controlling pests comprising the application of imidacloprid to transgenic potatoes, wherein the combination of the active principle expressed by the

62

transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 17: A method of controlling pests comprising the application of imidacloprid to transgenic tomatoes, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 18: A method of controlling pests comprising the application of imidacloprid to transgenic cucurbits, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 19: A method of controlling pests comprising the application of imidacloprid to transgenic soybeans, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 20: A method of controlling pests comprising the application of imidacloprid to transgenic maize, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 21: A method of controlling pests comprising the application of imidacloprid to transgenic wheat, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 22: A method of controlling pests comprising the application of imidacloprid to transgenic bananas, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 23: A method of controlling pests comprising the application of imidacloprid to transgenic orange trees, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 24: A method of controlling pests comprising the application of imidacloprid to transgenic pome fruit, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 25: A method of controlling pests comprising the application of imidacloprid to transgenic cucurbits, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 26: A method of controlling pests comprising the application of imidacloprid to transgenic peppers, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 27: A method of controlling pests comprising the application of Ti-435 to transgenic cotton, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

US 7,105,469 B2

63

Table 28: A method of controlling pests comprising the application of Ti-435 to transgenic rice, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 29: A method of controlling pests comprising the application of Ti-435 to transgenic potatoes, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 30: A method of controlling pests comprising the application of Ti-435 to transgenic *brassica*, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 31: A method of controlling pests comprising the application of Ti-435 to transgenic tomatoes, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 32: A method of controlling pests comprising the application of Ti-435 to transgenic cucurbits, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 33: A method of controlling pests comprising the application of Ti-435 to transgenic soybeans, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 34: A method of controlling pests comprising the application of Ti-435 to transgenic maize, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 35: A method of controlling pests comprising the application of Ti-435 to transgenic wheat, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 36: A method of controlling pests comprising the application of Ti-435 to transgenic bananas, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 37: A method of controlling pests comprising the application of Ti-435 to transgenic citrus trees, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 38: A method of controlling pests comprising the application of Ti-435 to transgenic pome fruit trees, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 39: A method of controlling pests comprising the application of thiacloprid to transgenic cotton, wherein the combination of the active principle expressed by the trans-

64

genic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 40: A method of controlling pests comprising the application of thiacloprid to transgenic rice, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 41: A method of controlling pests comprising the application of thiacloprid to transgenic potatoes, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 42: A method of controlling pests comprising the application of thiacloprid to transgenic *brassica*, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 43: A method of controlling pests comprising the application of thiacloprid to transgenic tomatoes, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 44: A method of controlling pests comprising the application of thiacloprid to transgenic cucurbits, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 45: A method of controlling pests comprising the application of thiacloprid to transgenic soybeans, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 46: A method of controlling pests comprising the application of thiacloprid to transgenic maize, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 47: A method of controlling pests comprising the application of thiacloprid to transgenic wheat, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 48: A method of controlling pests comprising the application of thiacloprid to transgenic bananas, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

TABLE C

|  | Principle | Tolerant to |  | Crop |
|---|---|---|---|---|
| C.1 | ALS | Sulfonylureas etc. | ••• | Cotton |
| C.2 | ALS | Sulfonylureas etc. | ••• | Rice |
| C.3 | ALS | Sulfonylureas etc. | ••• | *Brassica* |
| C.4 | ALS | Sulfonylureas etc. | ••• | Potatoes |
| C.5 | ALS | Sulfonylureas etc. | ••• | Tomatoes |
| C.6 | ALS | Sulfonylureas etc. | ••• | Cucurbits |
| C.7 | ALS | Sulfonylureas etc. | ••• | Soybeans |
| C.8 | ALS | Sulfonylureas etc. | ••• | Maize |
| C.9 | ALS | Sulfonylureas etc. | ••• | Wheat |

US 7,105,469 B2

65

## TABLE C-continued

| | Principle | Tolerant to | Crop |
|---|---|---|---|
| C.10 | ALS | Sulfonylureas etc. *** | pome fruit |
| C.11 | ALS | Sulfonylureas etc. *** | stone fruit |
| C.12 | ALS | Sulfonylureas etc. *** | citrus |
| C.13 | ACCase | +++ | Cotton |
| C.14 | ACCase | +++ | Rice |
| C.15 | ACCase | +++ | Brassica |
| C.16 | ACCase | +++ | Potatoes |
| C.17 | ACCase | +++ | Tomatoes |
| C.18 | ACCase | +++ | Cucurbits |
| C.19 | ACCase | +++ | Soybeans |
| C.20 | ACCase | +++ | Maize |
| C.21 | ACCase | +++ | Wheat |
| C.22 | ACCase | +++ | pome fruit |
| C.23 | ACCase | +++ | stone fruit |
| C.24 | ACCase | +++ | citrus |
| C.25 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | Cotton |
| C.26 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | Rice |
| C.27 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | Brassica |
| C.28 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | Potatoes |
| C.29 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | Tomatoes |
| C.30 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | Cucurbits |
| C.31 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | Soybeans |
| C.32 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | Maize |
| C.33 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | Wheat |
| C.34 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | pome fruit |
| C.35 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | stone fruit |
| C.36 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | citrus |
| C.37 | Nitrilase | Bromoxynil, Ioxynil | Cotton |
| C.38 | Nitrilase | Bromoxynil, Ioxynil | Rice |
| C.39 | Nitrilase | Bromoxynil, Ioxynil | Brassica |
| C.40 | Nitrilase | Bromoxynil, Ioxynil | Potatoes |
| C.41 | Nitrilase | Bromoxynil, Ioxynil | Tomatoes |
| C.42 | Nitrilase | Bromoxynil, Ioxynil | Cucurbits |
| C.43 | Nitrilase | Bromoxynil, Ioxynil | Soybeans |
| C.44 | Nitrilase | Bromoxynil, Ioxynil | Maize |
| C.45 | Nitrilase | Bromoxynil, Ioxynil | Wheat |
| C.46 | Nitrilase | Bromoxynil, Ioxynil | pome fruit |
| C.47 | Nitrilase | Bromoxynil, Ioxynil | stone fruit |
| C.48 | Nitrilase | Bromoxynil, Ioxynil | citrus |
| C.49 | IPS | Chloroactanilides &&& | Cotton |
| C.50 | IPS | Chloroactanilides &&& | Rice |
| C.51 | IPS | Chloroactanilide &&&s | Brassica |
| C.52 | IPS | Chloroactanilides &&& | Potatoes |
| C.53 | IPS | Chloroactanilides &&& | Tomatoes |
| C.54 | IPS | Chloroactanilides &&& | Cucurbits |
| C.55 | IPS | Chloroactanilides &&& | Soybeans |
| C.56 | IPS | Chloroactanilides &&& | Maize |
| C.57 | IPS | Chloroactanilides &&& | Wheat |
| C.58 | IPS | Chloroactanilides &&& | pome fruit |
| C.59 | IPS | Chloroactanilides &&& | stone fruit |
| C.60 | IPS | Chloroactanilides &&& | citrus |
| C.61 | HOM | 2,4-D, Mecoprop-P | Cotton |
| C.62 | HOM | 2,4-D, Mecoprop-P | Rice |
| C.63 | HOM | 2,4-D, Mecoprop-P | Brassica |
| C.64 | HOM | 2,4-D, Mecoprop-P | Potatoes |
| C.65 | HOM | 2,4-D, Mecoprop-P | Tomatoes |
| C.66 | HOM | 2,4-D, Mecoprop-P | Cucurbits |
| C.67 | HOM | 2,4-D, Mecoprop-P | Soybeans |
| C.68 | HOM | 2,4-D, Mecoprop-P | Maize |
| C.69 | HOM | 2,4-D, Mecoprop-P | Wheat |
| C.70 | HOM | 2,4-D, Mecoprop-P | pome fruit |
| C.71 | HOM | 2,4-D, Mecoprop-P | stone fruit |
| C.72 | HOM | 2,4-D, Mecoprop-P | citrus |
| C.73 | PROTOX | Protox inhibitors /// | Cotton |
| C.74 | PROTOX | Protox inhibitors /// | Rice |

66

## TABLE C-continued

| | Principle | Tolerant to | Crop |
|---|---|---|---|
| C.75 | PROTOX | Protox inhibitors /// | Brassica |
| C.76 | PROTOX | Protox inhibitors /// | Potatoes |
| C.77 | PROTOX | Protox inhibitors /// | Tomatoes |
| C.78 | PROTOX | Protox inhibitors /// | Cucurbits |
| C.79 | PROTOX | Protox inhibitors /// | Soybeans |
| C.80 | PROTOX | Protox inhibitors /// | Maize |
| C.81 | PROTOX | Protox inhibitors /// | Wheat |
| C.82 | PROTOX | Protox inhibitors /// | pome fruit |
| C.83 | PROTOX | Protox inhibitors /// | stone fruit |
| C.84 | PROTOX | Protox inhibitors /// | citrus |
| C.85 | EPSPS | Glyphosate and/or Sulphosate | Cotton |
| C.86 | EPSPS | Glyphosate and/or Sulphosate | Rice |
| C.87 | EPSPS | Glyphosate and/or Sulphosate | Brassica |
| C.88 | EPSPS | Glyphosate and/or Sulphosate | Potatoes |
| C.89 | EPSPS | Glyphosate and/or Sulphosate | Tomatoes |
| C.90 | EPSPS | Glyphosate and/or Sulphosate | Cucurbits |
| C.91 | EPSPS | Glyphosate and/or Sulphosate | Soybeans |
| C.92 | EPSPS | Glyphosate and/or Sulphosate | Maize |
| C.93 | EPSPS | Glyphosate and/or Sulphosate | Wheat |
| C.94 | EPSPS | Glyphosate and/or Sulphosate | pome fruit |
| C.95 | EPSPS | Glyphosate and/or Sulphosate | stone fruit |
| C.96 | EPSPS | Glyphosate and/or Sulphosate | citrus |
| C.97 | GS | Gluphosinate and/or Bialaphos | Cotton |
| C.98 | GS | Gluphosinate and/or Bialaphos | Rice |
| C.99 | GS | Gluphosinate and/or Bialaphos | Brassica |
| C.100 | GS | Gluphosinate and/or Bialaphos | Potatoes |
| C.101 | GS | Gluphosinate and/or Bialaphos | Tomatoes |
| C.102 | GS | Gluphosinate and/or Bialaphos | Cucurbits |
| C.103 | GS | Gluphosinate and/or Bialaphos | Soybeans |
| C.104 | GS | Gluphosinate and/or Bialaphos | Maize |
| C.105 | GS | Gluphosinate and/or Bialaphos | Wheat |
| C.106 | GS | Gluphosinate and/or Bialaphos | pome fruit |
| C.107 | GS | Gluphosinate and/or Bialaphos | stone fruit |
| C.108 | GS | Gluphosinate and/or Bialaphos | citrus |

Abbreviations:
Acetyl-COA Carboxylase: ACCase
Acetolactate Synthase: ALS
Hydroxyphenylpyruvat dioxygenase: HPPD
Inhibition of protein synthesis: IPS
Hormone mimic: HO
Glutamine Synthetase: GS
Protoporphyrinogen oxidase: PROTOX
5-Enolpyruvyl-3-Phosphoshikimate Synthase: EPSPS
*** Included are Sulfonylureas, Imidazolinones, Triazolopyrimidines, Dimethoxypyrimidines and N-Acylsulfonamides:
Sulfonylureas such as Chlorsulfuron, Chlorimuron, Ethametsulfuron, Metsulfuron, Primisulfuron, Prosulfuron, Triasulfuron, Cinosulfuron, Trifusulfuron, Oxasulfuron, Bensulfuron, Tribemuron, ACC 322140, Fluzasulfuron, Ethoxysulfuron, Fluzasulfuron, Nicosulfuron, Rimsulfuron, Thifensulfuron, Pyrazosulfuron, Clopyrasulfuron, NC 330, Azimsulfuron, Imazosulfuron, Sulfosulfuron, Amidosulfuron, Flupyrsulfuron, CGA 362622
Imidazolinones such as Imazamethabenz, Imazaquin, Imazamethypyr, Imazethapyr, Imazapyr and Imazamox;
Triazolopyrimidines such as DE 511, Flumetsulam and Chloransulam;
Dimethoxypyrimidines such as Pyrithiobac, Pyriminiobac, Bispyribac and Pyribenzoxim.
+++ Tolerant to Diclofop-methyl, Fluazifop-P-butyl, Haloxyfop-P-methyl, Haloxyfop-P-ethyl, Quizalafop-P-ethyl, clodinafop propargyl, fenoxaprop -ethyl, - Tepraloxydim, Alloxydim, Sethoxydim, Cycloxydim, Cloproxydim, Tralkoxydim, Butoxydim, Caloxydim, Clefoxydim, Clethodim.
&&& Chloroactanilides such as Alachlor Acetochlor, Dimethenamid
/// Protox inhibitors: For instance diphenyethers such as Acifluorfen, Aclonifen, Bifenox, Chlornitrofen, Ethoxyfen, Fluoroglycofen, Fomesafen, Lactofen, Oxyfluorfen; Imides such as Azafenidin, Carfentrazone-ethyl, Cinidon-ethyl, Flumiclorac-pentyl, Flumioxazin, Fluthiacetmethyl, Oxadiargyl, Oxadiazon, Pentoxazone, Sulfentrazone, Imides and others; such as Flumipropyn, Flupropacil, Nipyraclofen and Thidiazimin; and further Fluzazolate and Pyrathufen-ethyl

Biological Examples

Table 49: A method of controlling representatives of the genus *Adoxophyes* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by

US 7,105,469 B2

67

the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 50: A method of controlling representatives of the genus *Agrotis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 51: A method of controlling *Alabama argillaceae* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant, and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 52: A method of controlling *Anticarsia gemmatalis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 53: A method of controlling representatives of the genus *Chilo* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 54: A method of controlling *Clysia ambiguella* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 55: A method of controlling representatives of the genus *Cnephalocrocis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 56: A method of controlling *Crocidolomia binotalis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 57: A method of controlling representatives of the genus *Cydia* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 58: A method of controlling *Diparopsis castanea* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 59: A method of controlling representatives of the genus *Earias* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 60: A method of controlling representatives of the genus *Ephestia* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the

68

combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 61: A method of controlling representatives of the genus *Heliothis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 62: A method of controlling *Hellula undalis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 63: A method of controlling *Keiferia lycopersicella* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 64: A method of controlling *Leucoptera scitella* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 65: A method of controlling representatives of the genus *Lithocollethis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 66: A method of controlling *Lobesia botrana* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 67: A method of controlling *Ostrinia nubilalis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 68: A method of controlling representatives of the genus *Pandemis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 69: A method of controlling *Pectinophora gossypiella* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 70: A method of controlling *Phyllocnistis citrella* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 71: A method of controlling representatives of the genus *Pieris* comprising the application of thiamethoxam to

US 7,105,469 B2

69

a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 72: A method of controlling *Plutella xylostella* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 73: A method of controlling representatives of the genus *Scirpophaga* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 74: A method of controlling representatives of the genus *Sesamia* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 75: A method of controlling representatives of the genus *Sparganothis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 76: A method of controlling representatives of the genus *Spodoptera* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 77: A method of controlling representatives of the genus *Tortrix* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 78: A method of controlling *Trichoplusia ni* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 79: A method of controlling representatives of the genus *Agriotes* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 80: A method of controlling *Anthonomus grandis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 81: A method of controlling representatives of the genus *Curculio* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

70

Table 82: A method of controlling *Diabrotica balteata* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 83: A method of controlling representatives of the genus *Leptinotarsa* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 84: A method of controlling representatives of the genus *Lissorhoptrus* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 85: A method of controlling representatives of the genus *Otiorhynchus* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 86: A method of controlling representatives of the genus *Aleurothrixus* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 87: A method of controlling representatives of the genus *Aleyrodes* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 88: A method of controlling representatives of the genus *Aonidiella* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 89: A method of controlling representatives of the family *Aphididae* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 90: A method of controlling representatives of the genus *Aphis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 91: A method of controlling *Bemisia tabaci* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

71

Table 92: A method of controlling representatives of the genus *Empoasca* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 93: A method of controlling representatives of the genus *Mycus* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 94: A method of controlling representatives of the genus *Nephotettix* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 95: A method of controlling representatives of the genus *Nilaparvata* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 96: A method of controlling representatives of the genus *Pseudococcus* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 97: A method of controlling representatives of the genus *Psylla* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 98: A method of controlling representatives of the genus *Quadraspidiotus* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 99: A method of controlling representatives of the genus *Schizaphis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 100: A method of controlling representatives of the genus *Trialeurodes* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 101: A method of controlling representatives of the genus *Lyriomyza* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by

72

the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 102: A method of controlling representatives of the genus *Oscinella* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 103: A method of controlling representatives of the genus *Phorbia* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 104: A method of controlling representatives of the genus *Frankliniella* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 105: A method of controlling representatives of the genus *Thrips* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 106: A method of controlling *Scirtothrips aurantii* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 107: A method of controlling representatives of the genus *Aceria* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 108: A method of controlling representatives of the genus *Aculus* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 109: A method of controlling representatives of the genus *Brevipalpus* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 110: A method of controlling representatives of the genus *Panonychus* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 111: A method of controlling representatives of the genus *Phyllocoptruta* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by

73

the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 112: A method of controlling representatives of the genus *Tetranychus* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 113: A method of controlling representatives of the genus *Heterodera* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 114: A method of controlling representatives of the genus *Meloidogyne* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 115: A method of controlling *Mamestra brassica* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 116: A method of controlling representatives of the genus *Adoxophyes* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 117: A method of controlling representatives of the genus *Agrotis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 118: A method of controlling *Alabama argillacea* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 119: A method of controlling *Anticarsia gemmatalis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 120: A method of controlling representatives of the genus *Chilo* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 121: A method of controlling *Clysia ambiguella* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

74

Table 122: A method of controlling representatives of the genus *Cnephalocrocis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 123: A method of controlling *Crocidolomia binotalis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 124: A method of controlling representatives of the genus *Cydia* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 125: A method of controlling *Diparopsis castanea* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 126: A method of controlling representatives of the genus *Earias* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 127: A method of controlling representatives of the genus *Ephestia* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 128: A method of controlling representatives of the genus *Heliothis* of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 129: A method of controlling *Hellula undalis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 130: A method of controlling *Keiferia lycopersicella* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 131: A method of controlling *Leucoptera scitella* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 132: A method of controlling representatives of the genus *Lithocollethis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

75

Table 133: A method of controlling *Lobesia botrana* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 134: A method of controlling *Ostrinia nubilalis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 135: A method of controlling representatives of the genus *Pandemis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 136: A method of controlling *Pectinophora gossypiella* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 137: A method of controlling *Phyllocnistis citrella* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 138: A method of controlling representatives of the genus *Pieris* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 139: A method of controlling *Plutella xylostella* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 140: A method of controlling representatives of the genus *Scirpophaga* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 141: A method of controlling representatives of the genus *Sesamia* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 142: A method of controlling representatives of the genus *Sparganothis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 143: A method of controlling representatives of the genus *Spodoptera* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

76

Table 144: A method of controlling representatives of the genus *Tortrix* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 145: A method of controlling *Trichoplusia ni* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 146: A method of controlling representatives of the genus *Agriotes* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 147: A method of controlling *Anthonomus grandis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 148: A method of controlling representatives of the genus *Curculio* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 149: A method of controlling *Diabrotica balteata* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 150: A method of controlling representatives of the genus *Leptinotarsa* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 151: A method of controlling representatives of the genus *Lissorhoptrus* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 152: A method of controlling representatives of the genus *Otiorhynchus* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 153: A method of controlling representatives of the genus *Aleurothrixus* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 154: A method of controlling representatives of the genus *Aleyrodes* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

US 7,105,469 B2

77

Table 155: A method of controlling representatives of the genus *Aonidiella* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 156: A method of controlling representatives of the family *Aphididae* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 157: A method of controlling representatives of the genus *Aphis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 158: A method of controlling *Bemisia tabaci* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 159: A method of controlling representatives of the genus *Empoasca* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 160: A method of controlling representatives of the genus *Mycus* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 161: A method of controlling representatives of the genus *Nephotettix* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 162: A method of controlling representatives of the genus *Nilaparvata* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 163: A method of controlling representatives of the genus *Pseudococcus* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 164: A method of controlling representatives of the genus *Psylla* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 165: A method of controlling representatives of the genus *Quadraspidiotus* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

78

Table 166: A method of controlling representatives of the genus *Schizaphis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 167: A method of controlling representatives of the genus *Trialeurodes* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 168: A method of controlling representatives of the genus *Lyriomyza* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 169: A method of controlling representatives of the genus *Oscinella* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 170: A method of controlling representatives of the genus *Phorbia* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 171: A method of controlling representatives of the genus *Frankliniella* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 172: A method of controlling representatives of the genus *Thrips* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 173: A method of controlling *Scirtothrips aurantii* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 174: A method of controlling representatives of the genus *Aceria* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 175: A method of controlling representatives of the genus *Aculus* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 176: A method of controlling representatives of the genus *Brevipalpus* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 177: A method of controlling representatives of the genus *Panonychus* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 178: A method of controlling representatives of the genus *Phyllocoptruta* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 179: A method of controlling representatives of the genus *Tetranychus* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 180: A method of controlling representatives of the genus *Heterodera* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 181: A method of controlling representatives of the genus *Meloidogyne* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 182: A method of controlling representatives of the genus *Adoxophyes* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 183: A method of controlling representatives of the genus *Agrotis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 184: A method of controlling *Alabama argillaceae* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 185: A method of controlling *Anticarsia gemmatalis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 186: A method of controlling representatives of the genus *Chilo* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 187: A method of controlling *Clysia ambiguella* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 188: A method of controlling *Crocidolomia binotalis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 189: A method of controlling representatives of the genus *Cydia* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 190: A method of controlling *Diparopsis castanea* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 191: A method of controlling representatives of the genus *Earias* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 192: A method of controlling representatives of the genus *Ephestia* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 193: A method of controlling representatives of the genus *Heliothis* of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 194: A method of controlling *Hellula undalis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 195: A method of controlling *Keiferia lycopersicella* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 196: A method of controlling *Leucoptera scitella* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 197: A method of controlling representatives of the genus *Lithocollethis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 198: A method of controlling *Lobesia botrana* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

81

Table 199: A method of controlling *Ostrinia nubilalis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 200: A method of controlling representatives of the genus *Pandemis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 201: A method of controlling *Pectinophora gossypiella* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 202: A method of controlling *Phyllocnistis citrella* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 203: A method of controlling representatives of the genus *Pieris* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 204: A method of controlling *Plutella xylostella* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 205: A method of controlling representatives of the genus *Scirpophaga* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 206: A method of controlling representatives of the genus *Sesamia* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 207: A method of controlling representatives of the genus *Sparganothis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 208: A method of controlling representatives of the genus *Spodoptera* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 209: A method of controlling representatives of the genus *Tortrix* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

82

Table 210: A method of controlling *Trichoplusia ni* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 211: A method of controlling representatives of the genus *Agriotes* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 212: A method of controlling *Anthonomus grandis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 213: A method of controlling representatives of the genus *Curculio* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 214: A method of controlling *Diabrotica balteata* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 215: A method of controlling representatives of the genus *Leptinotarsa* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 216: A method of controlling representatives of the genus *Lissorhoptrus* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 217: A method of controlling representatives of the genus *Otiorhynchus* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 218: A method of controlling representatives of the genus *Aleurothrixus* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 219: A method of controlling representatives of the genus *Aleyrodes* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 220: A method of controlling representatives of the genus *Aonidiella* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

US 7,105,469 B2

83

Table 221: A method of controlling representatives of the family *Aphididae* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 222: A method of controlling representatives of the genus *Aphis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 223: A method of controlling *Bemisia tabaci* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 224: A method of controlling representatives of the genus *Empoasca* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 225: A method of controlling representatives of the genus *Mycus* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 226: A method of controlling representatives of the genus *Nephotettix* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 227: A method of controlling representatives of the genus *Nilaparvata* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 228: A method of controlling representatives of the genus *Pseudococcus* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 229: A method of controlling representatives of the genus *Psylla* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 230: A method of controlling representatives of the genus *Quadraspidiotus* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 231: A method of controlling representatives of the genus *Schizaphis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

84

Table 232: A method of controlling representatives of the genus *Trialeurodes* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 233: A method of controlling representatives of the genus *Lyriomyza* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 234: A method of controlling representatives of the genus *Oscinella* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 235: A method of controlling representatives of the genus *Phorbia* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 236: A method of controlling representatives of the genus *Frankliniella* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 237: A method of controlling representatives of the genus *Thrips* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 238: A method of controlling *Scirtothrips aurantii* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 239: A method of controlling representatives of the genus *Aceria* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 240: A method of controlling representatives of the genus *Aculus* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 241: A method of controlling representatives of the genus *Brevipalpus* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 242: A method of controlling representatives of the genus *Panonychus* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

US 7,105,469 B2

<table>
<tr><td>85</td><td>86</td></tr>
</table>

Table 243: A method of controlling representatives of the genus *Phyllocoptruta* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 244: A method of controlling representatives of the genus *Tetranychus* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 245: A method of controlling representatives of the genus *Heterodera* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 246: A method of controlling representatives of the genus *Meloidogyne* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 247: A method of controlling *Mamestra brassica* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

### Example B1

Action Against *Anthonomus grandis* adults,
*Spodoptera littoralis* or *Heliothis virescens*

Young transgenic cotton plants which express the δ-endotoxin CryIIIA are sprayed with an aqueous emulsion spray mixture comprising 100, 50, 10, 5, 1 ppm of imidacloprid respectively. After the spray coating has dried on, the cotton plants are populated with 10 adult *Anthonomus grandis*, 10 *Spodoptera littoralis* larvae or 10 *Heliothis virescens* larvae respectively and introduced into a plastic container. Evaluation takes place 3 to 10 days later. The percentage reduction in population, or the percentage reduction in feeding damage (% action), is determined by comparing the number of dead beetles and the feeding damage on the transgenic cotton plants with that of non-transgenic cotton plants which have been treated with an emulsion spray mixture comprising imidacloprid and conventional CryIIIA-toxin at a concentration of in each case 100, 50, 10, 5, 1 ppm respectively.

In this test, the control of the tested insects in the transgenic plant is superior to the control on the non-transgenic plant.

### Example B2

Action Against *anthonomus grandis* adults,
*spodoptera littoralis* or *heliothis virescens*

Young transgenic cotton plants which express the δ-endotoxin CryIIIA are sprayed with an aqueous emulsion spray mixture comprising 100, 50, 10, 5, 1 ppm of thiamethoxam respectively. After the spray coating has dried on, the cotton plants are populated with 10 adult *Anthonomus grandis*, 10 *Spodoptera littoralis* larvae or 10 *Heliothis virescens* larvae respectively and introduced into a plastic container. Evalu-

ation takes place 3 to 10 days later. The percentage reduction in population, or the percentage reduction in feeding damage (% action), is determined by comparing the number of dead beetles and the feeding damage on the transgenic cotton plants with that of non-transgenic cotton plants which have been treated with an emulsion spray mixture comprising thiamethoxam and conventional CryIIIA-toxin at a concentration of in each case 100, 50, 10, 5, 1 ppm respectively.

In this test, the control of the tested insects in the transgenic plant is superior, while it is insufficient in the non-transgenic plant.

### Example B3

Action Against *Anthonomus grandis* adults,
*Spodoptera littoralis* or *Heliothis virescens*

Young transgenic cotton plants which express the δ-endotoxin CryIIIA are sprayed with an aqueous emulsion spray mixture comprising 100, 50, 10, 5, 1 ppm of Ti-435 respectively. After the spray coating has dried on, the cotton plants are populated with 10 adult *Anthonomus grandis*, 10 *Spodoptera littoralis* larvae or 10 *Heliothis virescens* larvae respectively and introduced into a plastic container. Evaluation takes place 3 to 10 days later. The percentage reduction in population, or the percentage reduction in feeding damage (% action), is determined by comparing the number of dead beetles and the feeding damage on the transgenic cotton plants with that of non-transgenic cotton plants which have been treated with an emulsion spray mixture comprising Ti-435 and conventional CryIIIA-toxin at a concentration of in each case 100, 50, 10, 5, 1 ppm respectively.

In this test, the control of the tested insects in the transgenic plant is superior, while it is insufficient in the non-transgenic plant.

### Example B4

Action Against *Anthonomus grandis* adults,
*Spodoptera littoralis* or *Heliothis virescens*

Young transgenic cotton plants which express the δ-endotoxin CryIa(c) are sprayed with an aqueous emulsion spray mixture comprising 100, 50, 10, 5, 1 ppm of Ti-435 respectively. After the spray coating has dried on, the cotton plants are populated with 10 adult *Anthonomus grandis*, 10 *Spodoptera littoralis* larvae or 10 *Heliothis virescens* larvae respectively and introduced into a plastic container. Evaluation takes place 3 to 10 days later. The percentage reduction in population, or the percentage reduction in feeding damage (% action), is determined by comparing the number of dead beetles and the feeding damage on the transgenic cotton plants with that of non-transgenic cotton plants which have been treated with an emulsion spray mixture comprising Ti-435 and conventional CryIIIA-toxin at a concentration of in each case 100, 50, 10, 5, 1 ppm respectively.

In this test, the control of the tested insects in the transgenic plant is superior, while it is insufficient in the non-transgenic plant.

### Example B5

Action Against *Anthonomus grandis* adults,
*Spodoptera littoralis* or *Heliothis virescens*

Young transgenic cotton plants which express the δ-endotoxin Cryla(c) are sprayed with an aqueous emulsion

US 7,105,469 B2

<table>
<tr><td>87</td><td>88</td></tr>
</table>

spray mixture comprising 100, 50, 10, 5, 1 ppm of thia-methoxam respectively. After the spray coating has dried on, the cotton plants are populated with 10 adult *Anthonomus grandis*, 10 *Spodoptera littoralis* larvae or 10 *Heliothis virescens* larvae respectively and introduced into a plastic container. Evaluation takes place 3 to 10 days later. The percentage reduction in population, or the percentage reduction in feeding damage (% action), is determined by comparing the number of dead beetles and the feeding damage on the transgenic cotton plants with that of non-transgenic cotton plants which have been treated with an emulsion spray mixture comprising thiamethoxam and conventional CryIIIA-toxin at a concentration of in each case 100, 50, 10, 5, 1 ppm respectively.

In this test, the control of the tested insects in the transgenic plant is superior, while it is insufficient in the non-transgenic plant.

### Example B6

Action Against *Anthonomus grandis* adults, *Spodoptera littoralis* or *Heliothis virescens*

Young transgenic cotton plants which express the δ-en-dotoxin Cryla(c) are sprayed with an aqueous emulsion spray mixture comprising 100, 50, 10, 5, 1 ppm of imida-cloprid respectively. After the spray coating has dried on, the cotton plants are populated with 10 adult *Anthonomus grandis*, 10 *Spodoptera littoralis* larvae or 10 *Heliothis virescens* larvae respectively and introduced into a plastic container. Evaluation takes place 3 to 10 days later. The percentage reduction in population, or the percentage reduction in feeding damage (% action), is determined by comparing the number of dead beetles and the feeding damage on the transgenic cotton plants with that of non-transgenic cotton plants which have been treated with an emulsion spray mixture comprising imidacloprid and conventional CryIIIA-toxin at a concentration of in each case 100, 50, 10, 5, 1 ppm respectively.

In this test, the control of the tested insects in the transgenic plant is superior, while it is insufficient in the non-transgenic plant.

### Example B7

Action Against *Ostrinia nubilalis*, *Spodoptera* spp. or *Heliothis* sop.

A plot (a) planted with maize cv. KnockOut® and an adjacent plot (b) of the same size which is planted with conventional maize, both showing natural infestation with *Ostrinia nubilalis*, *Spodoptera* spp. or *Heliothis*, are sprayed with an aqueous emulsion spray mixture comprising 200, 100, 50, 10, 5, 1 ppm of Ti-435. Immediately afterwards, plot (b) is treated with an emulsion spray mixture compris-ing 200, 100, 50, 10, 5, 1 ppm of the endotoxin expressed by KnockOut®. Evaluation takes place 6 days later. The per-centage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b).

Improved control of *Ostrinia nubilalis*, *Spodoptera* spp. or *Heliothis* is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

### Example B8

Action Against *Ostrinia nubilalis*, *Spodoptera* spp. or *Heliothis* spp.

A plot (a) planted with maize cv. KnockOut® and an adjacent plot (b) of the same size which is planted with conventional maize, both showing natural infestation with *Ostrinia nubilalis*, *Spodoptera* spp. or *Heliothis*, are sprayed with an aqueous emulsion spray mixture comprising 200, 100, 50, 10, 5, 1 ppm of thiamethoxam. Immediately after-wards, plot (b) is treated with an emulsion spray mixture comprising 200, 100, 50, 10, 5, 1 ppm of the endotoxin expressed by KnockOut®. Evaluation takes place 6 days later. The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b).

Improved control of *Ostrinia nubilalis*, *Spodoptera* spp. or *Heliothis* is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

### Example B9

Action Against *Ostrinia nubilalis*, *Spodoptera* spp. or *Heliothis* spp.

A plot (a) planted with maize cv. KnockOut® and an adjacent plot (b) of the same size which is planted with conventional maize, both showing natural infestation with *Ostrinia nubilalis*, *Spodoptera* spp. or *Heliothis*, are sprayed with an aqueous emulsion spray mixture comprising 200, 100, 50, 10, 5, 1 ppm of imidacloprid. Immediately after-wards, plot (b) is treated with an emulsion spray mixture comprising 200, 100, 50, 10, 5, 1 ppm of the endotoxin expressed by KnockOut®. Evaluation takes place 6 days later. The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b).

Improved control of *Ostrinia nubilalis*, *Spodoptera* spp. or *Heliothis* spp. is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

### Example B10

Action Against *Diabrotica balteata*

A plot (a) planted with maize seedlings cv. KnockOut® and an adjacent plot (b) of the same size which is planted with conventional maize are sprayed with an aqueous emul-sion of a spray mixture comprising 400 ppm thiamethoxam. Immediately afterwards, plot (b) is treated with an emulsion spray mixture comprising 400 ppm of the endotoxin expressed by KnockOut®. After the spray coating has dried on, the seedlings are populated with 10 *Diabrotica balteata* larvae in the second stage and transferred to a plastic container. The test is evaluated 6 days later. The percentage reduction in population (% action) is determined by com-paring the number of dead pests on the plants of plot (a) with that on the plants of plot (b).

Improved control of *Diabrotica balteata* is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

US 7,105,469 B2

<table>
<tr><td>89</td><td>90</td></tr>
</table>

### Example B11

#### Action Against *Aphis gossypii*

Cotton seedlings on a plot (a) expressing the δ-endotoxin CryIIIa on a plot (a) and conventional cotton seedlings on a plot (b) are infected with *Aphis gossypi* and subsequently sprayed with a spray mixture comprising 400 ppm thiamethoxam. Immediately afterwards, plot (b) is treated with an emulsion spray mixture comprising 400 ppm of the δ-endotoxin CryIIIa. The seedlings of plot (a) and (b) are then incubated at 20° C. The test is evaluated after 3 and 6 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b). Improved control of *Aphis gossypi* is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

### Example B12

#### Action Against *Frankliniella occidentalis*

Cotton seedlings expressing the δ-endotoxin CryIIIa on a plot (a) and conventional cotton seedlings on a plot (b) are infected with *Frankliniella occidentalis* and subsequently sprayed with a spray mixture comprising 400 ppm thiamethoxam. Immediately-afterwards, plot (b) is treated with an emulsion spray mixture comprising 400 ppm of the δ-endotoxin CryIIIa. The seedlings of plot (a) and (b) are then incubated at 20° C. The test is evaluated after 3 and 6 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b). Improved control of *Frankliniella occidentalis* is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

### Example B13

#### Action Against *Aphis gossypii*

Cotton seedlings expressing the δ-endotoxin CryIA(c) on a plot (a) and conventional cotton seedlings on a plot (b) are infected with *Aphis gossypii* and subsequently sprayed with a spray mixture comprising 400 ppm thiamethoxam. Immediately afterwards, plot (b) is treated with an emulsion spray mixture comprising 400 ppm of the δ-endotoxin CryIIIa. The seedlings of plot (a) and (b) are then incubated at 20° C. The test is evaluated after 3 and 6 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b). Improved control of *Aphis gossypii* is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

### Example B14

#### Action Against *Frankliniella occidentalis*

Cotton seedlings expressing the δ-endotoxin CryIa(c) on a plot (a) and conventional cotton seedlings on a plot (b) are infected with *Frankliniella occidentalis* and subsequently sprayed with a spray mixture comprising 400 ppm thiamethoxam. Immediately afterwards, plot (b) is treated with an emulsion spray mixture comprising 400 ppm of the

δ-endotoxin CryIa(c). The seedlings of plot (a) and (b) are then incubated at 20° C. The test is evaluated after 3 and 6 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b). Improved control of *Frankliniella occidentalis* is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

### Example B15

#### Action Against *Nephotettix cincticeps*

Rice plants on a plot (a) expressing the δ-endotoxin CryIA(b) and conventional rice plants on a plot (b) are sprayed with a spray mixture comprising 400 ppm thiamethoxam. Immediately afterwards, plot (b) is treated with an emulsion spray mixture comprising 400 ppm of the δ-endotoxin CryIA(b). After the spray coating has dried on, the plants are infected with *Nephotettix cincticeps* of the 2nd and 3rd stages. The seedlings of plot (a) and (b) are then incubated at 20° C. The test is evaluated after 21 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b). Improved control of *Nephotettix cincticeps* is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

### Example B16

#### Action Against *Nephotettix cincticeps* (systemic)

Rice plants expressing the δ-endotoxin CryIa(b) are planted in a in pot (A) and conventional ice plants are planted in a pot (B). Pot (A) is placed in an aqueous emulsion containing 400 ppm thiamethoxam, whereas plot (B) is placed in a pot containing 400 ppm thiamethoxam and 400 ppm of the δ-endotoxin CryI(b). The plants are subsequently infected with *Nephotettix cincticeps* larvae of the second and third stage. The test is evaluated after 6 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of pot (A) with that on the plants of pot (B). Improved control of *Nephotettix cincticeps* is observed on the plants of pot (A), while pot (B) shows a control level of not over 60%.

### Example B17

#### Action Against *Nilaparvata lugens*

Rice plants on a plot (a) expressing the δ-endotoxin CryIA(b) and conventional rice plants on a plot (b) are infected with *Nilaparvata lugens*, subsequently sprayed with a spray mixture comprising 400 ppm thiamethoxam. Immediately afterwards, plot (b) is treated with an emulsion spray mixture comprising 400 ppm of the δ-endotoxin CryIA(b). The seedlings of plot (a) and (b) are then incubated at 20° C. The test is evaluated after 21 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b). Improved control of *Nilaparvata lugens* is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

US 7,105,469 B2

**91**

**92**

### Example B18

### Action Against *Nilaparvata lugens* (Systemic)

Rice plants expressing the 6-endotoxin CryIA(b) are planted in a in pot (A) and conventional rice plants are planted in a pot (B). Pot (A) is placed in an aqueous emulsion containing 400 ppm thiamethoxam, whereas plot (B) is place in a pot copntaining 400 ppm thiamethoxam and 400 ppm of the 6-endotoxin CryIA(b). The plants are subsequently infected with *Nilaparvata lugens* larvae of the second and third stage. The test is evaluated after 6 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of pot (A) with that on the plants of pot (B). Improved control of *Nephotettix cincticeps* is observed on the plants of pot (A), while pot (B) shows a control level of not over 60%.

### Example B19

### Action Against *Nephotettix cincticeps*

Rice plants on a plot (a) expressing the 6-endotoxin CryIA(c) and conventional rice plants on a plot (b) are sprayed with a spray mixture comprising 400 ppm thiamethoxam. Immediately afterwards, plot (b) is treated with an emulsion spray mixture comprising 400 ppm of the δ-endotoxin CryIA(c). After the spray coating has dried on, the plants are infected with *Nephotettix cincticeps* of the 2nd and 3rd stages. The seedlings of plot (a) and (b) are then incubated at 20° C. The test is evaluated after 21 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b). Improved control of *Nephotettix cincticeps* is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

### Example B20

### Action Against *Nephotettix cincticeps* (Systemic)

Rice plants expressing the 6-endotoxin CryIa(c) are planted in a in pot (A) and conventional ice plants are planted in a pot (B). Pot (A) is placed in an aqueous emulsion containing 400 ppm thiamethoxam, whereas plot (B) is placed in a pot containing 400 ppm thiamethoxam and 400 ppm of the 6-endotoxin CryI(c). The plants are subsequently infected with *Nephotettix cincticeps* larvae of the second and third stage. The test is evaluated after 6 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of pot (A) with that on the plants of pot (B). Improved control of *Nephotettix cincticeps* is observed on the plants of pot (A), while pot (B) shows a control level of not over 60%.

### Example B21

### Action Against *Nilaparvata lugens*

Rice plants on a plot (a) expressing the 6-endotoxin CryIA(c) and conventional rice plants on a plot (b) are infected with *Nilaparvata lugens*, subsequently sprayed with a spray mixture comprising 400 ppm thiamethoxam. Immediately afterwards, plot (b) is treated with an emulsion spray mixture comprising 400 ppm of the 6-endotoxin CryIA(c). The seedlings of plot (a) and (b) are then incubated at 20° C. The test is evaluated after 21 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b). Improved control of *Nilaparvata lugens* is observed on the plants of plot (a), while plot (b) shows a control level of not over 0%.

### Example B22

### Action Against *Nilaparvata lugens* (Systemic)

Rice plants expressing the δ-endotoxin CryIA(c) are planted in a in pot (A) and conventional rice plants are planted in a pot (B). Pot (A) is placed in an aqueous emulsion containing 400 ppm thiamethoxam, whereas plot (B) is place in a pot copntaining 400 ppm thiamethoxam and 400 ppm of the 6-endotoxin CryIA(c). The plants are subsequently infected with *Nilaparvata lugens* larvae of the second and third stage. The test is evaluated after 6 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of pot (A) with that on the plants of pot (B). Improved control of *Nephotettix cincticeps* is observed on the plants of pot (A), while pot (B) shows a control level of not over 60%.

The invention claimed is:

1. A method of controlling pests in crops of transgenic useful plants comprising the application of a composition comprising clothioanidin, in free form or in agrochemically useful salt form as active ingredient and at least one auxiliary to the pests, or the transgenic plant or propagation material thereof.

2. The method of claim 1 wherein the transgenic useful plant contains one or more genes which encode insecticidal resistance and express one or more active toxins.

3. The method of claim 2 wherein the active toxin expressed by the transgenic plant is selected from *Bacillus cereus* proteins, *Bacillus poplia* proteins, *Bacillus thuringiensis* endotoxins (B.t.), insecticidal proteins of bateria colonising nematodes, proteinase inhibitors, ribosome inactivating proteins, plant lectins, animal toxins, and steroid metabolism enzymes.

4. The method of claim 2 wherein the active toxin expressed by the transgenic plant is selected from CryIA(a), CryIA(b), CryIA(c), Cry IIA. CryIIIA, CryIIIB2, CytA, VIP3, GL, PL, XN, Plnh., Plec., Aggl., CO, CH, SS, and HO.

5. The method of claim 1 where the crops of transgenic useful plants are selected from cotton, rice, potatoes, *brassica*, tomatoes, cucurbits, soybeans, maize, wheat, bananas, citrus trees, pome fruit trees and peppers.

6. The method of claim 1 wherein the composition is applied to the transgenic useful plant.

7. The method of claim 1 wherein clothioanidin is applied to the propagation material of the transgenic useful plant.

8. The method of claim 7 wherein the propagation material is seed.

\*    \*    \*    \*    \*