REGINALD STEER (SBN 56324)
AMIT KURLEKAR (SBN 244230)
**AKIN GUMP STRAUSS HAUER & FELD LLP**
580 California, 15th Floor
San Francisco, California 94104-1036
Telephone:    415-765-9500
Facsimile:    415-765-9501
EMail:          RSteer@AkinGump.com

Attorneys for Plaintiffs
VALENT U.S.A. CORPORATION AND
SUMITOMO CHEMICAL CO. LTD.

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| VALENT U.S.A. CORPORATION AND SUMITOMO CHEMICAL CO. LTD. <br><br> Plaintiffs, <br><br> v. <br><br> SYNGENTA CROP PROTECTION, INC. <br><br> Defendant. | Case No. CV 08 0720 VRW <br><br> **PLAINTIFFS' MOTION FOR EXPEDITED DISCOVERY** <br><br> Hearing Date: June 26, 2008 <br> Hearing Time: 2:30 p.m. <br> Courtroom: Courtroom 6, 17th floor |

## <u>NOTICE OF MOTION</u>

TO ALL PARTIES AND THEIR ATTORNEYS OF RECORD:  PLEASE TAKE NOTICE

that on June 26, 2008, at 2:30 PM, or as soon thereafter as counsel may be heard, Plaintiffs Valent

U.S.A. Corporation ("Valent") and Sumitomo Chemical Co., Ltd.. ("SCC") (collectively "Plaintiffs")

will and hereby do move the Court for an order, pursuant to Fed. R. Civ. P. 26(d)(1), allowing the

parties to immediately commence limited discovery prior to the conference required under Fed. R. Civ.

P. 26(f)(1).

In the alternative, Plaintiffs respectfully request that the Case Management Conference,

currently scheduled for September 18, 2008, be rescheduled to an earlier date consistent with the

Court's Order dated May 30, 2008, rescheduling the hearing date of defendant's motion to dismiss

from August 14, 2008 to June 26, 2008.

## CONCISE STATEMENT OF RELIEF REQUESTED

Plaintiffs respectfully request that the Court issue an order, pursuant to Fed. R. Civ. P. 26(d)(1), allowing the parties to immediately commence limited discovery prior to the conference required under Fed. R. Civ. P. 26(f)(1), *i.e.,* prior to August 28, 2008. In the alternative, Plaintiffs respectfully request that the Case Management Conference, currently scheduled for September 18, 2008, be rescheduled to an earlier date consistent with the Court's Order dated May 30, 2008, so that discovery may commence sooner by operation of the Federal Rules of Civil Procedure.

## MEMORANDUM OF POINTS AND AUTHORITIES

## I.    INTRODUCTION

The '469 patent issued in September 2006 to Syngenta. Although Plaintiffs believed then, and still strongly believe today, that the '469 patent is invalid, soon after the patent issued, SCC inquired about a license. SCC believed that a business solution was preferable to bringing a declaratory judgment lawsuit charging invalidity, such as the present suit. But, after one year of meetings it eventually became clear that no license would be offered. In fact, Syngenta ultimately admitted that it did not want to see any new entrant in the seed treatment business after all.

Unfortunately, Plaintiffs lost one year during which they could have sought a declaration that the '469 patent is invalid. Plaintiffs did not file this lawsuit until 15-months later than they otherwise would have. The Plaintiffs are greatly prejudiced by this timing because the products at issue are agricultural and sales are driven by relevant annual seed treating and planting seasons. Even just a few months delay in discovery, and in the ultimate resolution of this case, can potentially delay the introduction of Plaintiffs' products for an additional year. Such delay would be extremely detrimental to Plaintiffs' business interests.

As explained below, Syngenta has delayed this case long enough. Plaintiffs respectfully request that their motion for expedited discovery be granted and that Syngenta be ordered to produce within 30 days those documents and information it would normally be obligated to produce as part of its initial disclosures under Fed. R. Civ. P. 26(a)(1)(A)(ii) – *i.e.,* documents that Syngenta has in its possession that it may use to support its claims or defenses.

Specifically, since the validity of the '469 patent is at issue, the following categories of

2

documents are relevant and must be produced by Syngenta as part of its initial disclosures:

        i)     documents related to the development of the inventions claimed in the '469 patent (*e.g.*, lab notebooks, documents related to the "synergistic effect" described in the specification, etc., all of which are relevant to validity, including inventorship, whether the claimed invention is obviousness in view of the prior art, whether there were unexpected results, etc.);

        ii)    documents related to Syngenta's use of clothianidin on genetically engineered and non-genetically engineered plants or their seeds, including data on all working examples described in the '469 patent (these documents are relevant to whether it would have been known to a person of ordinary skill in the art to apply clothianidin to genetically engineered plants or their seeds); and

        iii)   any license agreements involving the '469 patent including the alleged license agreement with Bayer (these documents are relevant to, *e.g.,* whether Bayer, or any other third party, should be joined in this lawsuit due to its acquisition of enforcement rights under the '469 patent). Plaintiffs would also reciprocate with limited discovery.

      In the alternative, should the Court decline to grant Plaintiffs' motion, Plaintiffs respectfully move the Court to reschedule the Case Management Conference to an earlier date that is convenient to the Court so that discovery may commence by operation of the Federal Rules of Civil Procedure.

## II.   <u>STATEMENT OF FACTS</u>

      Syngenta owns U.S. Patent No. 7,105,469 ("the '469 patent") which purports to cover the treatment of genetically engineered plants or their seeds with the insecticide known as clothianidin. A true and correct copy of the '469 patent is attached as Motion Exhibit 1. Beginning this December 2008, Plaintiffs will be making and offering for sale clothianidin for use on seeds of genetically engineered plants,[1] and for the past several years, Plaintiffs have been engaged in necessary field testing in order to comply with federal and state regulations and to prepare for its entry into the

---

[1]   Pursuant to the terms of a pre-existing license agreement between Takeda and Bayer CropScience AG ("Bayer"), Bayer has the exclusive right to sell clothianidin in the U.S. for the treatment of seeds. That exclusive right expires in November 2008. Moriya Declaration. At ¶9.

PLAINTIFFS' MOTION FOR EXPEDITED DISCOVERY        Case No. 08-CV-0720-VRW

clothianidin seed treatment business. Moriya Decl.[2] at ¶ 11. Since the relevant seed treating and planting seasons are limited, even just a few months delay can potentially delay the introduction of Plaintiffs' products for an additional year. Moriya Decl. at ¶ 30

Syngenta should have been aware of Plaintiffs' testing of clothianidin as well as their intent to offer clothianidin for sale to treat seeds of genetically engineered plants since October 2006. Moriya Decl. at ¶ 15. Syngenta has asserted that its '469 patent covers the use of clothianidin on seeds of genetically engineeredplants, one of the uses for which Plaintiffs will make clothianidin commercially available in the U.S. Moriya Decl. at ¶ 21, 23. Thus, the parties have a substantial controversy over the legality of the Plaintiffs' current use and fast-approaching plans to offer clothianidin for sale for use on seeds of genetically engineered plants.

Indeed, SCC was surprised that the U.S. Patent and Trademark Office allowed the '469 patent to issue since SCC believed then, and still strongly believes today, that the '469 patent is invalid. Moriya Decl. at ¶ 14. But, SCC nonetheless approached Syngenta and promptly inquired about a license one month after the '469 patent issued in October 2006. SCC believed that a license under the '469 patent was preferable to costly legal action and would also avoid introducing any additional time delays into an already very time-sensitive business plan. Moriya Decl. at ¶ 26.

But as the weeks, and then months, passed and still there was no license, it eventually became evident that Syngenta did not intend to grant a license under the '469 patent. Moriya Decl. at ¶ 25 Rather, Syngenta's apparent motive was to give SCC false hope into believing a license was available so as to forestall a declaratory judgment lawsuit challenging the validity of the '469 patent. As long as the '469 patent remained unchallenged, Syngenta would be able to interfere with Plaintiffs' seed treatment business by casting doubts among Plaintiffs' potential customers about the legality of Plaintiffs' market entry, and by threatening to assert the '469 patent against Plaintiffs when Plaintiffs entered the seed treatment business this December.

After months of so-called negotiations, Syngenta admitted that it did not want to see a new entrant in the seed treatment business -- apparently another reason why a license was not made

---

[2] "Moriya Decl." refers to the Declaration of Motoharu Moriya in Support of Plaintiffs' Response to Syngenta's Motion to Dismiss the Complaint, filed on the same date as the instant motion.

PLAINTIFFS' MOTION FOR EXPEDITED DISCOVERY                    Case No. 08-CV-0720-VRW

1  available. Moriya Decl. at ¶ 25. Syngenta's alleged business partner, Bayer,[3] also eventually admitted

2  that it wanted to keep Plaintiffs out of the seed treatment business. Moriya Decl. at ¶ 24.

3       In addition to admitting it wanted to keep Plaintiffs out of the seed treatment business,

4  Syngenta, on at least two occasions, threatened SCC with a patent infringement lawsuit under the '469

5  patent if Plaintiffs engaged in the seed treatment business for genetically engineered plants. Moriya

6  Decl. at ¶ 21, 23. Having no other recourse, Plaintiffs confirmed the bases for their belief that the

7  '469 patent is invalid, secured U.S. counsel and filed the present lawsuit.

8       Since Plaintiffs filed the present lawsuit on January 31, 2008, they have made every effort to

9  expedite the process. For example, when Syngenta requested an extension of time to file its answer, or

10  otherwise respond to the complaint, Plaintiffs granted only a 2-week extension. *See* D.I. 022.

11  Plaintiffs also consented to the exercise of all jurisdiction by a U.S. Magistrate Judge. D.I. 014.

12  **III.     ARGUMENT**

13      **A.     Legal Standard Governing Motions for Expedited Discovery**

14       In *Semitool, Inc. v. Tokyo Electron America, Inc.,* 208 F.R.D. 273, (N.D. Cal. Apr. 19, 2002),

15  this district rejected a more rigid standard and adopted a "good cause" standard in deciding a plaintiff's

16  request for expedited discovery, where "good cause may be found where the need for expedited

17  discovery, *in consideration of the administration of justice*, outweighs the prejudice to the responding

18  party." *Id.* at 276 (emphasis added). The court also noted that "courts have recognized that good

19  cause is *frequently found in cases involving claims of infringement* and unfair competition." *Semitool*,

20  208 F.R.D. at 276 (emphasis added).

21       The *Semitool* court granted the motion because the benefits to the administration of justice (*i.e.,*

22  "expedited discovery would ultimately conserve party and court resources and expedite the litigation")

23  outweighed the possible prejudice or hardship on the defendants. *Id.* at 276. In deciding there was no

24  prejudice to the defendant, the *Semitool* court noted that the requested information was limited in

25  scope, was relevant to the issues in the case, and would have been produced during the normal course

26  of discovery anyway. *Id.* at 276-277. The court also considered important the fact that "the parties are

27  _____

28  [3] Syngenta and Bayer allegedly have agreements that control and constrict sales of products like clothianidin for their benefit and to the detriment of other companies like Plaintiffs.

1    both represented by sophisticated counsel and have engaged in pre-litigation discussion for over a

2    year." *Id.* at 277. "Hence the Court is unable to discern any real prejudice to Defendants in advancing

3    discovery by a modest amount of time." *Id.*

4        Similarly, in *Invitrogen Corp. v. President and Fellows of Harvard College*, 2007 WL 2915058

5    (S.D. Cal. Oct. 4, 2007), the court also found "good cause" and granted the plaintiff's motion for

6    expedited, limited discovery even though a motion to dismiss was pending. *Id.* at * 4.

7    **B.    There is "Good Cause" To Grant Plaintiffs' Motion**

8        Just as in *Semitool* and *Invitrogen*, there is also "good cause" here to grant Plaintiffs' motion

9    for expedited discovery. Indeed, the facts of this case, including the extensive pre-litigation delay

10   caused by Syngenta, are even more compelling than those in either *Semitool* or *Invitrogen* and, thus,

11   warrant Plaintiffs' motion being granted.

12   **1.    The benefit to the administration of justice outweighs any prejudice to Syngenta**

13       Currently, the Case Management Conference is scheduled for September 18, 2008. Thus, the

14   latest the Fed. R. Civ. P. 26(f)(1) conference could be held, and the earliest discovery can commence,

15   is August 28, 2008. Plaintiffs requested an earlier Rule 26(f)(1) conference with Syngenta so as to

16   commence discovery earlier than August 28, 2008, but consistent with its pre-trial strategy of delay,

17   Syngenta refused to meet earlier, citing its pending motion to dismiss as the reason for its refusal. *See*

18   May 20, 2008 Letter from McCurdy to Sherwood, a true and correct copy of which is attached to

19   Sherwood Decl.[4] as Sherwood Exhibit 1.

20       Although Plaintiffs recognize that the law permits Syngenta to have its motion to dismiss

21   heard, the pendency of that motion does not mean that the Court should not make other orders in this

22   case. *See Nielsen v. Merck & Co.*, 2007 U.S. Dist. LEXIS 21250, 2007 WL 806510 (N.D. Cal. Mar.

23   15, 2007). In fact, as discussed above, the *Invitrogen* court granted a motion to expedite discovery

24   while the defendant's motion to dismiss was still pending. *Invitrogen,* 2007 WL 2915058 at * 4. Just

25   as in *Invitrogen*, the pendency of Syngenta's motion to dismiss should not preclude granting Plaintiffs'

26

27   ────────────

28   [4] "Sherwood Decl." refers to the Declaration of Jeffrey K. Sherwood in Support of Plaintiffs' Motion for Expedited Discovery.

PLAINTIFFS' MOTION FOR EXPEDITED DISCOVERY                    Case No. 08-CV-0720-VRW

motion for expedited discovery. And since this Court has now accelerated the hearing date for that motion, Defendant's concern has been addressed.

Further, just as in *Semitool*, the benefits of granting Plaintiffs' motion for expedited discovery in this case outweigh any prejudice to Syngenta. For example, granting Plaintiffs' motion would result in conserving the parties' and the Court's resources and would also expedite the litigation since it would put the parties at least two months ahead of the current schedule for the start of discovery (*i.e.*, mid-June as opposed to end of August). *Semitool*, 208 F.R.D. at 276. And once Syngenta's motion to dismiss is decided, the parties will be better prepared for possibly dispensing with the case early either on summary judgment and/or possible settlement.

> **a.    The requested information is of a limited scope, is relevant to the issues in the case and would be produced during the normal course of discovery**

Just as in *Semitool*, Plaintiffs are seeking limited discovery of information that is most relevant to the issues in the case. *Semitool*, 208 F.R.D. at 276-77. Specifically, Plaintiffs request documents or information that would normally be exchanged as part of the parties' initial disclosures under Fed. R. Civ. P. 26(a)(1)(A)(ii) -- *i.e.,* documents that Syngenta has in its possession that it may use to support its claims or defenses.

Plaintiffs request the following categories of documents which are relevant to the validity of the '469 patent and which Syngenta is otherwise obligated to produce as part of its initial disclosures:

i)    documents related to the development of the inventions claimed in the '469 patent (e.g., lab notebooks, documents related to the "synergistic effect" described in the specification, etc., all of which are relevant to validity, including inventorship, whether the claimed invention is obviousness in view of the prior art, whether there were unexpected results, etc.);

ii)    documents related to Syngenta's use of clothianidin on genetically engineered and non-genetically engineered plants or their seeds, including data on all working examples described in the '469 patent (these documents are relevant to whether it would have been known to a person of ordinary skill in the art to apply clothianidin to genetically engineered plants or their seeds); and

iii)    any license agreements involving the '469 patent including the alleged license agreement with Bayer (these documents are relevant to, *e.g.*, whether Bayer, or any other third party,

PLAINTIFFS' MOTION FOR EXPEDITED DISCOVERY                    Case No. 08-CV-0720-VRW

1  should be joined in this lawsuit due to its acquisition of enforcement rights under the '469 patent).

2  Plaintiffs would also reciprocate with limited discovery. Thus, just as in *Semitool*, Plaintiffs are

3  proposing a document production of limited scope, or information relevant to the issues in the case and

4  that would be produced during the normal course of discovery.

5          **b.    The parties are represented by sophisticated counsel and have been**
               **involved in pre-litigation discussion for over a year**

6

7          Just as in *Semitool and Invitrogen*, the Court should not find that expediting discovery of such a

8  limited scope is unduly prejudicial to Syngenta. For example, the parties in this case are represented

9  by sophisticated counsel, thus, the parties are certainly on even ground in that regard. *Semitool*, 208

10  F.R.D. at 277. Further, just as in *Semitool*, the parties in this case were involved in pre-litigation

11  discussions for more than a year. This case was filed in January 2008. Thus, combining the pre-

12  litigation period with the post-litigation period, Syngenta has had more than 1-1/2 years to become

13  familiar with the issues surrounding the current conflict between the parties. Thus, Syngenta cannot

14  now credibly claim that it is unfamiliar with the issues or that it needs more time.

15          **C.    In the Alternative, Plaintiffs Request That the Case Management**
               **Conference Be Rescheduled**

16

17          In the event the Court does not find "good cause" to grant Plaintiffs' motion for expedited

18  discovery, Plaintiffs respectfully move, in the alternative, to reschedule the Case Management

19  Conference to an earlier date consistent with the Court's Order dated May 30, 2008, so that discovery

20  may commence by operation of the Federal Rules. Currently, the Case Management Conference is

21  scheduled for September 18, 2008. But since Syngenta's motion to dismiss will now be heard 7 weeks

22  earlier than previously scheduled, Plaintiffs respectfully submit that the parties should be fully

23  prepared to discuss the case schedule earlier than September 18. Thus, while being sensitive to the

24  Court's docket, Plaintiffs respectfully request that the Court consider rescheduling the Case

25  Management Conference to a date earlier than September 18, 2008, which would in turn enable

26  discovery to commence sooner than August 28, 2008.

27

28

PLAINTIFFS' MOTION FOR EXPEDITED DISCOVERY                    Case No. 08-CV-0720-VRW

IV.    **CONCLUSION**

For all the foregoing reasons, Plaintiffs' motion should be granted

Dated:  June 12, 2008                          AKIN GUMP STRAUSS HAUER & FELD LLP

By _Reginald D. Steer_____
Reginald D. Steer
Attorneys for Plaintiffs
VALENT U.S.A. CORPORATION AND
SUMITOMO CHEMICAL CO. LTD.

**Of Counsel:**

ARTHUR WINEBURG (*Admitted Pro Hac Vice*)
MICHAEL A. OAKES (*Admitted Pro Hac Vice*)
DANIEL E. YONAN (*Admitted Pro Hac Vice*)
**AKIN GUMP STRAUSS HAUER & FELD, LLP**
1333 New Hampshire Avenue, NW
Washington, D.C. 20036
Telephone: 202.887.4000
Facsimile: 202.887.4288

JEFFREY K. SHERWOOD (*Admitted Pro Hac Vice*)
**DICKSTEIN SHAPIRO LLP**
1825 Eye Street NW
Washington, DC 20006-5403
Telephone: 202-420-3602
Facsimile: 202-420-2201

WILLIAM W. SCHWARZE (*Admitted Pro Hac Vice*)
WEIHONG HSING (*Admitted Pro Hac Vice*)
**PANITCH SCHWARZE BELISARIO & NADEL LLP**
2005 Market Street
Suite 2200
Philadelphia, PA 19103
Telephone: 215-965-1330
Facsimile: 215-965-1331

PLAINTIFFS' MOTION FOR EXPEDITED DISCOVERY                    Case No. 08-CV-0720-VRW

# EXHIBIT 1

US007105469B2

(12) **United States Patent**
Lee et al.

(10) Patent No.: **US 7,105,469 B2**
(45) Date of Patent: **Sep. 12, 2006**

(54) **USE OF NEONICOTINOIDS IN PEST CONTROL**

(75) Inventors: **Bruce Lee**, Bad Krozingen (DE);
**Marius Sutter**, Binningen (CH);
**Hubert Buholzer**, Binningen (CH)

(73) Assignee: **Syngenta Crop Protection, Inc.,**
Greensboro, NC (US)

( * ) Notice: Subject to any disclaimer, the term of this
patent is extended or adjusted under 35
U.S.C. 154(b) by 168 days.

(21) Appl. No.: **11/019,051**

(22) Filed: **Dec. 21, 2004**

(65) **Prior Publication Data**
US 2005/0120411 A1    Jun. 2, 2005

**Related U.S. Application Data**

(60) Division of application No. 10/125,136, filed on Apr.
18, 2002, now Pat. No. 6,844,339, which is a continuation of application No. 09/600,384, filed on Sep.
21, 2000, now abandoned.

(30) **Foreign Application Priority Data**

| Jan. 16, 1998 | (CH) | ......................................... | 80/98 |
| Mar. 25, 1998 | (CH) | ......................................... | 706/98 |

(51) **Int. Cl.**
| *A01N 25/26* | (2006.01) |
| *A01N 43/48* | (2006.01) |
| *A01N 43/78* | (2006.01) |

(52) **U.S. Cl.** ....................... 504/100; 504/253; 504/266

(58) **Field of Classification Search** ............. 514/229.2;
504/266, 100, 253
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| 4,798,837 A | 1/1989 | Drabek et al. |
| 4,849,432 A | 7/1989 | Shiokawa et al. |
| 5,034,404 A | 7/1991 | Uneme et al. |
| 6,022,871 A | 2/2000 | Maienfisch et al. |
| 6,060,489 A | 5/2000 | Erdelen et al. |
| 6,593,273 B1 * | 7/2003 | Asrar et al. ................. 504/100 |

FOREIGN PATENT DOCUMENTS

| CA | 2005658 | 6/1990 |
| CA | 2146822 | 10/1995 |
| EP | 374753 | 6/1990 |
| EP | 580553 | 1/1994 |
| EP | 0677247 | 10/1995 |
| WO | WO 94 16565 | 8/1994 |
| WO | WO 96 01055 | 1/1996 |
| WO | WO 96 28023 | 9/1996 |
| WO | WO 96 37105 | 11/1996 |
| WO | WO 97 26339 | 7/1997 |
| WO | WO 97 40691 | 11/1997 |
| WO | WO 97 40692 | 11/1997 |
| WO | WO 97 45017 | 12/1997 |

OTHER PUBLICATIONS

Database CABA, AN 1998:103569, Eval. Of XP00210251. Univ. of Ark. Spec. ret. No. 183, pp. 169-172 (1997) C.T. Allen.
Database CABA, AN 1998:68711, Infl. Of—in Bollgard, Proceedings of Beltwide Cotton Conf., vol. 2, pp. 892-895, XP002102502, 1997, W.P. Scott et al.
Database CABA, AN 1998:167903, Infl. Of Proceedings of Beltwide Cotton Conf., vol. 2, pp. 1061-1064, XP002102503, 1998, D.D. Hardee.
Chem. Abstr. No. 199293, vol. 129, No. 16, XP002102499, J.A. Hopkins.
Derwent Abstr., AN 97-89894, Effic of—Arthropod Manage Tests, vol. 22, p. 266, XP002102504, (1997), Reed et al.
Derwent Abstr., AN 97-89879, Effic of—Aphids on BT Cotton, Arthropod Manage Tests, vol. 22, p. 251-2, XP002102505, (1997), Fife et al.
Derwent Abstr., AN 95-89639, Arthropod Manage Tests, vol. 21, p. 422, Xpoo2102506, (1997) Burris, et al.
Derwent Abstr., AN 96-87648, Arthropod Manage Tests, vol. 21, p. 171-2, Ctrl. Of CO potato beetle, XP002102507, Suranyli et al.
CA 127:105569, Effic. And Duration/Transg. Cotton, Beltw-Cotton Conf., vol. 2, p. 888-91, XP002102500, (1997), J.T. Huscoe.
Derwent Abst., 98-87243, Arthropod Manage Tests, vol. 23, p. 127, Ctr. Of green peach aphid on pot., XP002102508, Longtine, et al.

* cited by examiner

*Primary Examiner*—Alton Pryor
(74) *Attorney, Agent, or Firm*—Jacqueline Haley

(57) **ABSTRACT**

There is now described a method of controlling pests with nitroimino- or nitroguanidino-compounds; more specifically a method of controlling pests in and on transgenic crops of useful plants, such as, for example, in crops of maize, cereals, soya beans, tomatoes, cotton, potatoes, rice and mustard, with a nitroimino- or nitroguanidino-compound, especially with thiamethoxam, characterized in that a pesticidal composition comprising a nitroimino- or nitroguanidino-compound in free form or in agrochemically useful salt form and at least one auxiliary is applied to the pests or their environment, in particular to the crop plant itself.

**8 Claims, No Drawings**

US 7,105,469 B2

1

# USE OF NEONICOTINOIDS IN PEST CONTROL

This application is a divisional application of U.S. patent application Ser. No. 10/125,136, filed Apr. 18, 2002 now U.S. Pat. No. 6,844,339, which is a continuation of U.S. patent application Ser. No. 09/600,384, filed Sep. 21, 2000 (now abandoned), the contents of which are incorporated herein by reference.

The present invention relates to a method of controlling pests with a nitroimino- or nitroguanidino-compound, especially thiamethoxam; more specifically to a novel method of controlling pests in and on transgenic crops of useful plants with a nitroimino- or nitroguanidino-compound.

Certain pest control methods are proposed in the literature. However, these methods are not fully satisfactory in the field of pest control, which is why there is a demand for providing further methods for controlling and combating pests, in particular insects and representatives of the order Acarina, or for protecting plants, especially crop plants. This object is achieved according to the invention by providing the present method.

The present invention therefore relates to a method of controlling pests in crops of transgenic useful plants, such as, for example, in crops of maize, cereals, soya beans, tomatoes, cotton, potatoes, rice and mustard, characterized in that a pesticidal composition comprising a nitroimino- or nitroguanidino-compound, especially thiamethoxam, imidacloprid, Ti-435 or thiacloprid in free form or in agrochemically useful salt form and at least one auxiliary is applied to the pests or their environment, in particular to the crop plant itself; to the use of the composition in question and to propagation material of transgenic plants which has been treated with it.

Surprisingly, it has now emerged that the use of a nitroimino- or nitroguanidino-compound compound for controlling pests on transgenic useful plants which contain—for instance—one or more genes expressing a pesticidally, particularly insecticidally, acaricidally, nematocidally or fungicidally active ingredient, or which are tolerant against herbicides or resistent against the attack of fungi, has a synergistic effect. It is highly surprising that the use of a nitroimino- or nitroguanidino-compound in combination with a transgenic plant exceeds the additive effect, to be expected in principle, on the pests to be controlled and thus extends the range of action of the nitroimino- or nitroguanidino-compound and of the active principle expressed by the transgenic plant in particular in two respects:

In particular, it has been found, surprisingly, that within the scope of invention the pesticidal activity of a nitroimino- or nitroguanidino-compound in combination with the effect expressed by the transgenic useful plant, is not only additive in comparison with the pesticidal activities of the nitroimino- or nitroguanidino-compound alone and of the transgenic crop plant alone, as can generally be expected, but that a synergistic effect is present. The term "synergistic", however, is in no way to be understood in this connection as being restricted to the pesticidal activity, but the term also refers to other advantageous properties of the method according to the invention compared with the nitroimino- or nitroguanidino-compound and the transgenic useful plant alone. Examples of such advantageous properties which may be mentioned are: extension of the pesticidal spectrum of action to other pests, for example to resistant strains; reduction in the application rate of the nitroimino- or nitroguanidino-compound, or sufficient control of the pests with the aid of the compositions according to the invention

2

even at an application rate of the nitroimino- or nitroguanidino-compound alone and the transgenic useful plant alone are entirely ineffective; enhanced crop safety; improved quality of produce such as higher content of nutrient or oil, better fiber quality, enhanced shelf life, reduced content of toxic products such as mycotoxins, reduced content of residues or unfavorable constituents of any kind or better digestability; improved tolerance to unfavorable temperatures, draughts or salt content of water; enhanced assimilation rates such as nutrient uptake, water uptake and photosynthesis; favorable crop properties such as altered leaf aerea, reduced vegetative growth, increased yields, favorable seed shape/seed thickness or germination properties, altered colonialisation by saprophytes or epiphytes, reduction of senescense, improved phytoalexin production, improved of accelerated ripening, flower set increase, reduced boll fall and shattering, better attraction to beneficials and predators, increased pollination, reduced attraction to birds; or other advantages known to those skilled in the art.

Nitroimino- and nitroguanidino-cpmpounds, such as thiamethoxam (5-(2-Chlorthiazol-5-ylmethyl)-3-methyl-4-nitroimino-perhydro-1,3,5-oxadiazin), are known from EP-A-0'580'553. Within the scope of invention thiamethoxam is preferred.

Also preferred within the scope of invention is imidacloprid of the formula



known from The Pesticide Manual, 10th Ed. (1991). The British Crop Protection Council, London, page 591;

also preferred is Thiacloprid of the formula



known from EP-A-235'725;

also preferred is the compound of the formula



known as Ti-435 (clothianidin) from EP-A-376'279

US 7,105,469 B2

3

The agrochemically compatible salts of the nitroimino- or nitroguanidino-compounds are, for example, acid addition salts of inorganic and organic acids, in particular of hydrochloric acid, hydrobromic acid, sulfuric acid, nitric acid, perchloric acid, phosphoric acid, formic acid, acetic acid, trifluoroacetic acid, oxalic acid, malonic acid, toluenesulfonic acid or benzoic acid. Preferred within the scope of the present invention is a composition known per se which comprises, as active ingredient, thiamethoxam and imidacloprid, each in the free form, especially thiamethoxam.

The transgenic plants used according to the invention are plants, or propagation material thereof, which are transformed by means of recombinant DNA technology in such a way that they are — for instance — capable of synthesizing selectively acting toxins as are known, for example, from toxin-producing vertebrates, or from the phylum Arthropoda, as can be obtained from Bacillus thuringiensis strains; or as are known from plants, such as lectins; or in the alternative capable of expressing a herbicidal or fungicidal resistance. Examples of such toxins, or transgenic plants which are capable of synthesizing such toxins, have been disclosed, for example, in EP-A-0 374 753, WO 93/07278, WO 95/34656, EP-A-0 427 529 and EP-A-451 878 and are incorporated by reference in the present application.

The methods for generating such transgenic plants are widely known to those skilled in the art and described, for example, in the publications mentioned above.

The toxins which can be expressed by such transgenic plants include, for example, toxins, such as proteins which have insecticidal properties and which are expressed by transgenic plants, for example Bacillus cereus proteins or

4

Bacillus popliae proteins; or Bacillus thuringiensis endotoxins (B.t.), such as CryIA(a), CryIA(b), CryIA(c), CryIIA, CryIIIA, CryIIIB2 or CytA; VIP1; VIP2; VIP3; or insecticidal proteins of bacteria colonising nematodes like Photorhabdus spp or Xenorhabdus spp such as Photorhabdus luminescens, Xenorhabdus nematophilus etc.; proteinase inhibitors, such as trypsin inhibitors, serine protease inhibitors, patatin, cystatin, papain inhibitors; ribosome-inactivating proteins (RIP), such as ricin, maize RIP, abrin, luffin, saporin or bryodin; plant lectins such as pea lectins, barley lectins or snowdrop lectins; or agglutinins; toxins produced by animals, such as scorpion toxins, spider venoms, wasp venoms and other insect-specific neurotoxins; steroid metabolism enzymes, such as 3-hydroxysteroid oxidase, ecdysteroid UDP-glycosyl transferase, cholesterol oxidases, ecdysone inhibitors, HMG-CoA reductase, ion channel blockers such as sodium and calcium, juvenile hormone esterase, diuretic hormone receptors, stilbene synthase, bibenzyl synthase, chitinases and glucanases.

Examples of known transgenic plants which comprise one or more genes which encode insecticidal resistance and express one or more toxins are the following: KnockOut® (maize), YieldGard® (maize); NuCOTN 33B® (cotton), Boligard® (cotton), NewLeaf® (potatoes), NatureGard® and Protecta®.

The following tables comprise further examples of targets and principles and crop phenotypes of transgenic crops which show tolerance against pests mainly insects, mites, nematodes, virus, bacteria and diseases or are tolerant to specific herbicides or classes of herbicides.

TABLE A1

| | Crop: Maize |
| --- | --- |
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3-phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 | Xenobiotics and herbicides such as Sulfonylureas |
| Dimboa biosynthesis (Bx1 gene) | Helminthosporium turcicum, Rhopalosiphum maydis, Diplodia maydis, Ostrinia nubilalis, lepidoptera sp. |
| CMIII (small basic maize seed peptide) | plant pathogenes eg. fusarium, alternaria, sclerotina |
| Corn-SAFP (zeamatin) | plant pathogenes eg. fusarium, alternaria, sclerotina, rhizoctonia, chaetomium, phycomyces |
| Hm1 gene | Cochliobolus |
| Chitinases | plant pathogenes |
| Glucanases | plant pathogenes |

US 7,105,469 B2

5                                                                 6

TABLE A1-continued

Crop: Maize

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Coat proteins | viruses such as maize dwarf mosaic virus, maize chlorotic dwarf virus |
| Bacillus thuringiensis toxins, VIP 3, Bacillus cereus toxins, Photorhabdus and Xenorhabdus toxins | lepidoptera, coleoptera, diptera, nematodes, eg. ostrinia nubilalis, heliothis zea, armyworms eg. spodoptera frugiperda, corn rootworms, sesania sp., black cutworm, asian corn borer, weevils |
| 3-Hydroxysteroid oxidase | lepidoptera, coleoptera, diptera, nematodes, eg. ostrinia nubilalis, heliothis zea, armyworms eg. spodoptera frugiperda, corn rootworms, sesania sp., black cutworm, asian corn borer, weevils |
| Peroxidase | lepidoptera, coleoptera, diptera, nematodes, eg. ostrinia nubilalis, heliothis zea, armyworms eg. spodoptera frugiperda, corn rootworms, sesania sp., black cutworm, asian corn borer, weevils |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor (LAPI) | lepidoptera, coleoptera, diptera, nematodes, eg. ostrinia nubilalis, heliothis zea, armyworms eg. spodoptera frugiperda, corn rootworms, sesania sp., black cutworm, asian corn borer, weevils |
| Limonene synthase | corn rootworms |
| Lectines | lepidoptera, coleoptera, diptera, nematodes, eg. ostrinia nubilalis, heliothis zea, armyworms eg. spodoptera frugiperda, corn rootworms, sesania sp., black cutworm, asian corn borer, weevils |
| Protease Inhibitors eg. cystatin, patatin, virgiferin, CPTI | weevils, corn rootworm |
| ribosome inactivating protein | lepidoptera, coleoptera, diptera, nematodes, eg. ostrinia nubilalis, heliothis zea, armyworms eg. spodoptera frugiperda, corn rootworms, sesania sp., black cutworm, asian corn borer, weevils |
| maize SC9 polypeptide | lepidoptera, coleoptera, diptera, nematodes, eg. ostrinia nubilalis, heliothis zea, armyworms eg. spodoptera frugiperda, corn rootworms, sesania sp., black cutworm, asian corn borer, weevils |
| HMG-CoA reductase | lepidoptera, coleoptera, diptera, nematodes, eg. ostrinia nubilalis, heliothis zea, armyworms eg. spodoptera frugiperda, corn rootworms, sesania sp., black cutworm, asian corn borer, weevils |

TABLE A2

Crop: Wheat

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Trione such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinil |
| 5-Enolpyruvyl-3-phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides. |

US 7,105,469 B2

7 8

## TABLE A2-continued

### Crop Wheat

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Cytochrome P450 eg. P450 SU1 | phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. Xenobiotics and herbicides such as Sulfonylureas |
| Antifungal polypeptide AlyAFP | plant pathogens eg. *septoria* and *fusarium* |
| glucose oxidase | plant pathogens eg. *fusarium, septoria* |
| pyrrolnitrin synthesis genes | plant pathogens eg. *fusarium, septoria* |
| serine/threonine kinases | plant pathogens eg. *fusarium, septoria* and other diseases |
| Hypersensitive response eliciting polypeptide | plant pathogens eg. *fusarium, septoria* and other diseases |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Chitinases | plant pathogens |
| Glucanases | plant pathogens |
| double stranded ribonuclease | viruses such as BYDV and MSMV |
| Coat proteins | viruses such as BYDV and MSMV |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins. *Photorabdus* and *Xenorhabdus* toxins | *lepidoptera, coleoptera, diptera, nematodes.* |
| 3-Hydroxysteroid oxidase | *lepidoptera, coleoptera, diptera, nematodes.* |
| Peroxidase | *lepidoptera, coleoptera, diptera, nematodes.* |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | *lepidoptera, coleoptera, diptera, nematodes.* |
| Lectines | *lepidoptera, coleoptera, diptera, nematodes, aphids* |
| Protease Inhibitors eg. cystatin, patatin, vigiferin, CPTI | *lepidoptera, coleoptera, diptera, nematodes, aphids* |
| ribosome inactivating protein | *lepidoptera, coleoptera, diptera, nematodes, aphids* |
| HMG-CoA reductase | *lepidoptera, coleoptera, diptera, nematodes,* eg. *ostrinia nubilalis, heliothis zea,* armyworms eg. *spodoptera frugiperda,* corn rootworms, *sesamia sp.,* black cutworm, asian corn borer, weevils |

## TABLE A3

### Crop Barley

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 | Xenobiotics and herbicides such as Sulfonylureas |
| Antifungal polypeptide AlyAFP | plant pathogens eg *septoria* and *fusarium* |
| glucose oxidase | plant pathogens eg. *fusarium, septoria* |

US 7,105,469 B2

9                                                                                    10

## TABLE A3-continued

### Crop Barley

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| pyrrolnitrin synthesis genes | plant pathogenes eg. *fusarium, septoria* |
| serine/threonine kinases | plant pathogenes eg. *fusarium, septoria* and other diseases |
| Hypersensitive response eliciting polypeptide | plant pathogenes eg. *fusarium, septoria* and other diseases |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogenes |
| Chitinases | plant pathogenes |
| Glucanases | plant pathogenes |
| double stranded ribonuclease | viruses such as BYDV and MSMV |
| Coat proteins | viruses such as BYDV and MSMV |
| *Bacillus thuringiensis* toxins. VIP 3, *Bacillus cereus* toxins, *Photorabdus* and *Xenorhabdus* toxins | *lepidoptera, coleoptera, diptera,* nematodes. |
| 3-Hydroxysteroid oxidase | *lepidoptera, coleoptera, diptera,* nematodes. |
| Peroxidase | *lepidoptera, coleoptera, diptera,* nematodes. |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | *lepidoptera, coleoptera, diptera,* nematodes. |
| Lectines | *lepidoptera, coleoptera, diptera,* nematodes, aphids |
| Protease Inhibitors eg. cystatin, patatin, vigiferin, CPTI | *lepidoptera, coleoptera, diptera,* nematodes, aphids |
| ribosome inactivating protein | *lepidoptera, coleoptera, diptera,* nematodes, aphids |
| HMG-CoA reductase | *lepidoptera, coleoptera, diptera,* nematodes, aphids |

## TABLE A4

### Crop Rice

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 | Xenobiotics and herbicides such as Sulfonylureas |
| Antifungal polypeptide AlyAFP | plant pathogenes |
| glucose oxidase | plant pathogenes |
| pyrrolnitrin synthesis genes | plant pathogenes |
| serine/threonine kinases | plant pathogenes |
| Phenylalanine ammonia lyase (PAL) | plant pathogenes eg bacterial leaf blight and rice blast, inducible |
| phytoalexins | plant pathogenes eg bacterial leaf blight and rice blast |
| B-1,3-glucanase antisense | plant pathogenes eg bacterial leaf blight and rice blast |
| receptor kinase | plant pathogenes eg bacterial leaf blight and rice blast |
| Hypersensitive response eliciting | plant pathogenes |

US 7,105,469 B2

11                                                                                    12

TABLE A4-continued

| | Crop Rice |
|---|---|
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| polypeptide | |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Chitinases | plant pathogens eg bacterial leaf blight and rice blast |
| Glucanases | plant pathogens |
| double stranded ribonuclease | viruses such as BYDV and MSMV |
| Coat proteins | viruses such as BYDV and MSMV |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins, *Photorabdus* and *Xenorhabdus* toxins | *lepidoptera* eg. stemborer, *coleoptera* eg rice water weevil, *diptera*, rice hoppers eg brown rice hopper |
| 3-Hydroxysteroid oxidase | *lepidoptera* eg. stemborer, *coleoptera* eg rice water weevil, *diptera*, rice hoppers eg brown rice hopper |
| Peroxidase | *lepidoptera* eg. stemborer, *coleoptera* eg rice water weevil, *diptera*, rice hoppers eg brown rice hopper |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | *lepidoptera* eg. stemborer, *coleoptera* eg rice water weevil, *diptera*, rice hoppers eg brown rice hopper |
| Lectines | *lepidoptera* eg. stemborer, *coleoptera* eg rice water weevil, *diptera*, rice hoppers eg brown rice hopper |
| Protease Inhibitors, | *lepidoptera* eg. stemborer, *coleoptera* eg rice water weevil, *diptera*, rice hoppers eg brown rice hopper |
| ribosome inactivating protein | *lepidoptera* eg. stemborer, *coleoptera* eg rice water weevil, *diptera*, rice hoppers eg brown rice hopper |
| HMG-CoA reductase | *lepidoptera* eg. stemborer, *coleoptera* eg rice water weevil, *diptera*, rice hoppers eg brown rice hopper |

TABLE A5

| | Crop Soya |
|---|---|
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate. Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Antifungal polypeptide AlyAFP | bacterial and fungal pathogens such as *fusarium, sclerotinia*, stemrot |
| oxalate oxidase | bacterial and fungal pathogens such as *fusarium, sclerotinia*, stemrot |
| glucose oxidase | bacterial and fungal pathogens such as *fusarium, sclerotinia*, stemrot |
| pyrrolnitrin synthesis genes | bacterial and fungal pathogens such as *fusarium, sclerotinia*, stemrot |

US 7,105,469 B2

13      14

TABLE A5-continued

| Crop Soya | |
| --- | --- |
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| serine/threonine kinases | bacterial and fungal pathogens such as *fusarium, sclerotinia*, stemrot |
| Phenylalanine ammonia lyase (PAL) | bacterial and fungal pathogens such as *fusarium, sclerotinia*, stemrot |
| phytoalexins | plant pathogenes eg bacterial leaf blight and rice blast |
| B-1,3-glucanase antisense | plant pathogenes eg bacterial leaf blight and rice blast |
| receptor kinase | bacterial and fungal pathogens such as *fusarium, sclerotinia*, stemrot |
| Hypersensitive response eliciting polypeptide | plant pathogenes |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Chitinases | bacterial and fungal pathogens such as *fusarium, sclerotinia*, stemrot |
| Glucanases | bacterial and fungal pathogens such as *fusarium, sclerotinia*, stemrot |
| double stranded ribonuclease | viruses such as BPMV and SbMV |
| Coat proteins | viruses such as BYDV and MSMV |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins, *Photorabdus* and *Xenorhabdus* toxins | *lepidoptera, coleoptera*, aphids |
| 3-Hydroxysteroid oxidase | *lepidoptera, coleoptera*, aphids |
| Peroxidase | *lepidoptera, coleoptera*, aphids |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | *lepidoptera, coleoptera*, aphids |
| Lectines | *lepidoptera, coleoptera*, aphids |
| Protease Inhibitors eg virgiferin | *lepidoptera, coleoptera*, aphids |
| ribosome inactivating protein | *lepidoptera, coleoptera*, aphids |
| HMG-CoA reductase | *lepidoptera, coleoptera*, aphids |
| Barnase | nematodes eg: root knot nematodes and cyst nematodes |
| Cyst nematode hatching stimulus | cyst nematodes |
| Antifeeding principles | nematodes eg root knot nematodes and cyst nematodes |

TABLE A6

| Crop Potatoes | |
| --- | --- |
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| Acetyl CoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | blackspot bruise |
| Metallothionein | bacterial and fungal pathogens such as phytophtora |
| Ribonuclease | *Phytophtora, Verticillium, Rhizoctonia* |

US 7,105,469 B2

15                                                                                          16

TABLE A6-continued

| Crop Potatoes | |
| --- | --- |
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| Antifungal polypeptide AlyAFP | bacterial and fungal pathogens such as phytophtora |
| oxalate oxidase | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| glucose oxidase | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| pyrrolnitrin synthesis genes | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| serine/threonine kinases | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| Cecropin B | bacteria such as corynebacterium sepedonicum, Erwinia carotovora |
| Phenylalanine ammonia lyase (PAL) | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| phytoalexins | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| B-1,3-glucanase antisense | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| receptor kinase | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| Hypersensitive response eliciting polypeptide | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Chitinases | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| Barnase | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| Disease resistance response gene 49 | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| trans aldolase antisense | blackspots |
| Glucanases | bacterial and fungal pathogens such as *Phytophtora, Verticillium, Rhizoctonia* |
| double stranded ribonuclease | viruses such as PLRV, PVY and TRV |
| Coat proteins | viruses such as PLRV, PVY and TRV |
| 17 kDa or 60 kDa protein | viruses such as PLRV, PVY and TRV |
| Nuclear inclusion proteins eg, a or b | viruses such as PLRV, PVY and TRV |
| Pseudoubiquitin | viruses such as PLRV, PVY and TRV |
| Replicase | viruses such as PLRV, PVY and TRV |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins. *Photorabdus* and *Xenorhabdus* toxins | coleoptera eg Colorado potato beetle, aphids |
| 3-Hydroxysteroid oxidase | coleoptera eg Colorado potato beetle, aphids |
| Peroxidase | coleoptera eg Colorado potato beetle, aphids |
| Aminopeptidase inhibitors eg, Leucine aminopeptidase inhibitor | coleoptera eg Colorado potato beetle, aphids |
| stilbene synthase | coleoptera eg Colorado potato beetle, aphids |
| Lectines | coleoptera eg Colorado potato beetle, aphids |
| Protease Inhibitors eg cystatin, patatin | coleoptera eg Colorado potato beetle, aphids |
| ribosome inactivating protein | coleoptera eg Colorado potato beetle, aphids |
| HMG-CoA reductase | coleoptera eg Colorado potato beetle, aphids |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| Antifeeding principles | nematodes eg root knot nematodes and cyst nematodes |

US 7,105,469 B2

17

18

TABLE A7

Crop Tomatoes

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| Acetyl/CoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinotricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenoxylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | blackspot bruise |
| Metallothionein | bacterial and fungal pathogens such as phytophtora. |
| Ribonuclease | *Phytophtora, Verticillium, Rhizoctonia* |
| Antifungal polypeptide AlyAFP | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| oxalate oxidase | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| glucose oxidase | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| pyrrolnitrin synthesis genes | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| serine/threonine kinases | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| Cecropin B | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| Phenylalanine ammonia lyase (PAL) | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| Cf genes eg. Cf 9 Cf5 Cf4 Cf2 | leaf mould |
| Osmotin | *alternaria solani* |
| Alpha Hordothionin | bacteria |
| Systemin | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| Polygalacturonase inhibitors | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| Prf regulatory gene | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| I2 *Fusarium* resistance locus | *fusarium* |
| phytoalexins | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, |

US 7,105,469 B2

19                                                                         20

### TABLE A7-continued

| | Crop Tomatoes |
| --- | --- |
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| | powdery mildew, crown rot, leaf mould etc. |
| B-1,3-glucanase antisense | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| receptor kinase | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| Hypersensitive response eliciting polypeptide | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Chitinases | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| Barnase | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| Glucanases | bacterial and fungal pathogens such as bacterial speck, *fusarium*, soft rot, powdery mildew, crown rot, leaf mould etc. |
| double stranded ribonuclease | viruses such as PLRV, PVY and ToMoV |
| Coat proteins | viruses such as PLRV, PVY and ToMoV |
| 17 kDa or 60 kDa protein | viruses such as PLRV, PVY and ToMoV |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses such as PLRV, PVY and ToMoV TRV |
| Pseudoubiquitin | viruses such as PLRV, PVY and ToMoV |
| Replicase | viruses such as PLRV, PVY and ToMoV |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins, *Photorabdus* and *Xenorhabdus* toxins | *lepidoptera* eg *heliothis*, whiteflies aphids |
| 3-Hydroxysteroid oxidase | *lepidoptera* eg *heliothis*, whiteflies aphids |
| Peroxidase | *lepidoptera* eg *heliothis*, whiteflies aphids |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | *lepidoptera* eg *heliothis*, whiteflies aphids |
| Lectines | *lepidoptera* eg *heliothis*, whiteflies aphids |
| Protease Inhibitors eg cystatin, patatin | *lepidoptera* eg *heliothis*, whiteflies aphids |
| ribosome inactivating protein | *lepidoptera* eg *heliothis*, whiteflies aphids |
| stilbene synthase | *lepidoptera* eg *heliothis*, whiteflies aphids |
| HMG-CoA reductase | *lepidoptera* eg *heliothis*, whiteflies aphids |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| Antifeeding principles | nematodes eg root knot nematodes and cyst nematodes |

### TABLE A8

| | Crop Peppers |
| --- | --- |
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and |

US 7,105,469 B2

21

22

TABLE A8-continued

Crop Peppers

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| --- | --- |
| | catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | bacterial and fungal pathogens |
| Metallothionein | bacterial and fungal pathogens |
| Ribonuclease | bacterial and fungal pathogens |
| Antifungal polypeptide Aly.AFP | bacterial and fungal pathogens |
| oxalate oxidase | bacterial and fungal pathogens |
| glucose oxidase | bacterial and fungal pathogens |
| pyrrolnitrin synthesis genes | bacterial and fungal pathogens |
| serine/threonine kinases | bacterial and fungal pathogens |
| Cecropin B | bacterial and fungal pathogens rot, leaf mould etc. |
| Phenylalanine ammonia lyase (PAL) | bacterial and fungal pathogens |
| Cf genes eg. Cf 9 Cf5 Cf4 Cf2 | bacterial and fungal pathogens |
| Osmotin | bacterial and fungal pathogens |
| Alpha Hordothionin | bacterial and fungal pathogens |
| Systemin | bacterial and fungal pathogens |
| Polygalacturonase inhibitors | bacterial and fungal pathogens |
| Prf regulatory gene | bacterial and fungal pathogens |
| I2 *Fusarium* resistance locus | *fusarium* |
| phytoalexins | bacterial and fungal pathogens |
| B-1,3-glucanase antisense | bacterial and fungal pathogens |
| receptor kinase | bacterial and fungal pathogens |
| Hypersensitive response eliciting polypeptide | bacterial and fungal pathogens |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Chitinases | bacterial and fungal pathogens |
| Barnase | bacterial and fungal pathogens |
| Glucanases | bacterial and fungal pathogens |
| double stranded ribonuclease | viruses such as CMV, TEV |
| Coat proteins | viruses such as CMV, TEV |
| 17 kDa or 60 kDa protein | viruses such as CMV, TEV |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses such as CMV, TEV |
| Pseudoubiquitin | viruses such as CMV, TEV |
| Replicase | viruses such as CMV, TEV |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins. *Photorabdus* and *Xenorhabdus* toxins | *lepidoptera*, whiteflies aphids |
| 3-Hydroxysteroid oxidase | *lepidoptera*, whiteflies aphids |
| Peroxidase | *lepidoptera*, whiteflies aphids |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | *lepidoptera*, whiteflies aphids |
| Lectines | *lepidoptera*, whiteflies aphids |
| Protease Inhibitors eg cystatin, patatin | *lepidoptera*, whiteflies aphids |
| ribosome inactivating protein | *lepidoptera*, whiteflies aphids |
| stilbene synthase | *lepidoptera*, whiteflies aphids |
| HMG-CoA reductase | *lepidoptera*, whiteflies aphids |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| Antifeeding principles | nematodes eg root knot nematodes and cyst nematodes |

TABLE A9

Crop Grapes

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| --- | --- |
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |

US 7,105,469 B2

23                                                                      24

TABLE A9-continued

Crop Grapes

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Metallothionein | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Ribonuclease | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Antifungal polypeptide AlyAFP | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| oxalate oxidase | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| glucose oxidase | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| pyrrolnitrin synthesis genes | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| serine/threonine kinases | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Cecropin B | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Phenylalanine ammonia lyase (PAL) | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Cf genes eg. Cf 9 Cf5 Cf4 Cf2 | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Osmotin | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Alpha Hordothionin | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Systemin | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Polygalacturonase inhibitors | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Prf regulatory gene | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| phytoalexins | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| B-1,3-glucanase antisense | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| receptor kinase | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Hypersensitive response eliciting polypeptide | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Chitinases | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Barnase | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| Glucanases | bacterial and fungal pathogens like *Botrytis* and powdery mildew |
| double stranded ribonuclease | viruses |
| Coat proteins | viruses |
| 17 kDa or 60 kDa protein | viruses |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses |

US 7,105,469 B2

| 25 | 26 |
|---|---|

TABLE A9-continued

Crop Grapes

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Pseudoubiquitin | viruses |
| Replicase | viruses |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins, *Photorabdus* and *Xenorhabdus* toxins | *lepidoptera*, aphids |
| 3-Hydroxysteroid oxidase | *lepidoptera*, aphids |
| Peroxidase | *lepidoptera*, aphids |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | *lepidoptera*, aphids |
| Lectines | *lepidoptera*, aphids |
| Protease Inhibitors eg cystatin, patatin | *lepidoptera*, aphids |
| ribosome inactivating protein | *lepidoptera*, aphids |
| stilbene synthase | *lepidoptera*, aphids, diseases |
| HMG-CoA reductase | *lepidoptera*, aphids |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes or general diseases |
| CBI | root knot nematodes |
| Antifeeding principles | nematodes eg root knot nematodes or root cyst nematodes |

TABLE A10

crop Oil Seed rape

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexandiones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and loxinyl |
| 5-Enolpyruvyl-3-phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| Metallothionein | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| Ribonuclease | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| Antifungal polypeptide Aly AFP | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| oxalate oxidase | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| glucose oxidase | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| pyrrolnitrin synthesis genes | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| serine/threonine kinases | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| Cecropin B | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |
| Phenylalanine ammonia lyase (PAL) | bacterial and fungal pathogens like *Cylindrosporium, Phoma, Sclerotinia* |

US 7,105,469 B2

27    28

TABLE A10-continued

crop Oil Seed rape

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Cf genes eg. Cf 9 Cf5 Cf4 Cf2 | bacterial and fungal pathogens like Cylindrosporium, Phoma, Sclerotinia |
| Osmotin | bacterial and fungal pathogens like Cylindrosporium, Phoma, Sclerotinia |
| Alpha Hordothionin | bacterial and fungal pathogens like Cylindrosporium, Phoma, Sclerotinia |
| Systemin | bacterial and fungal pathogens like Cylindrosporium, Phoma, Sclerotinia |
| Polygalacturonase inhibitors | bacterial and fungal pathogens like Cylindrosporium, Phoma, Sclerotinia |
| Prf regulatory gene | bacterial and fungal pathogens like Cylindrosporium, Phoma, Sclerotinia |
| phytoalexins | bacterial and fungal pathogens like Cylindrosporium, Phoma, Sclerotinia |
| B-1,3-glucanase antisense | bacterial and fungal pathogens like Cylindrosporium, Phoma, Sclerotinia |
| receptor kinase | bacterial and fungal pathogens like Cylindrosporium, Phoma, Sclerotinia |
| Hypersensitive response eliciting polypeptide | bacterial and fungal pathogens like Cylindrosporium, Phoma, Sclerotinia |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nemstodal pathogens |
| Chitinases | bacterial and fungal pathogens like Cylindrosporium, Phoma, Sclerotinia |
| Barnase | bacterial and fungal pathogens like Cylindrosporium, Phoma, Sclerotinia, nematodes |
| Glucanases | bacterial and fungal pathogens like Cylindrosporium, Phoma, Sclerotinia |
| double stranded ribonuclease | viruses |
| Coat proteins | viruses |
| 17 kDa or 60 kDa protein | viruses |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses |
| Pseudoubiquitin | viruses |
| Replicase | viruses |
| Bacillus thuringiensis toxins, VIP 3, Bacillus cereus toxins, Photorhabdus and Xenorhabdus toxins | lepidoptera, aphids |
| 3-Hydroxysteroid oxidase | lepidoptera, aphids |
| Peroxidase | lepidoptera, aphids |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | lepidoptera, aphids |
| Lectines | lepidoptera, aphids |
| Protease Inhibitors eg cystatin, patatin, CPTI | lepidoptera, aphids |
| ribosome inactivating protein | lepidoptera, aphids |
| stilbene synthase | lepidoptera, aphids, diseases |
| HMG-CoA reductase | lepidoptera, aphids |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| CBI | root knot nematodes |
| Antifeeding principles induced at a nematode feeding site | nematodes eg root knot nematodes, root cyst nematodes |

TABLE A11

Crop Brassica vegetable (cabbage, brussel sprouts, broccoli etc.)

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexandiones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |

TABLE A11-continued

Crop Brassica vegetable (cabbage, brussel sprouts, broccoli etc.)

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |

US 7,105,469 B2

| 29 | 30 |
|---|---|

TABLE A11-continued

_Crop Brassica vegetable (cabbage, brussel sprouts, broccoli etc.)_

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | bacterial and fungal pathogens |
| Metallothionein | bacterial and fungal pathogens |
| Ribonuclease | bacterial and fungal pathogens |
| Antifungal polypeptide AlyAFP | bacterial and fungal pathogens |
| oxalate oxidase | bacterial and fungal pathogens |
| glucose oxidase | bacterial and fungal pathogens |
| pyrrolnitrin synthesis genes | bacterial and fungal pathogens |
| serine/threonine kinases | bacterial and fungal pathogens |
| Cecropin B | bacterial and fungal pathogens |
| Phenylalanine ammonia lyase (PAL) | bacterial and fungal pathogens |
| Cf genes eg. Cf9 Cf5 Cf4 Cf2 | bacterial and fungal pathogens |
| Osmotin | bacterial and fungal pathogens |
| Alpha Hordothionin | bacterial and fungal pathogens |
| Systemin | bacterial and fungal pathogens |
| Polygalacturonase inhibitors | bacterial and fungal pathogens |
| Prf regulatory gene | bacterial and fungal pathogens |
| phytoalexins | bacterial and fungal pathogens |
| B-1,3-glucanase antisense | bacterial and fungal pathogens |
| receptor kinase | bacterial and fungal pathogens |
| Hypersensitive response eliciting polypeptide | bacterial and fungal pathogens |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Chitinases | bacterial and fungal pathogens |
| Barnase | bacterial and fungal pathogens |
| Glucanases | bacterial and fungal pathogens |
| double stranded ribonuclease | viruses |
| Coat proteins | viruses |
| 17 kDa or 60 kDa protein | viruses |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses |
| Pseudoubiquitin | viruses |
| Replicase | viruses |
| _Bacillus thuringiensis_ toxins, VIP 3, _Bacillus cereus_ toxins, Photorabdus and _Xenorhabdus_ toxins | lepidoptera, aphids |
| 3-Hydroxysteroid oxidase | lepidoptera, aphids |
| Peroxidase | lepidoptera, aphids |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | lepidoptera, aphids |
| Lectines | lepidoptera, aphids |
| Protease Inhibitors eg cystatin, patatin, CPTI | lepidoptera, aphids |
| ribosome inactivating protein | lepidoptera, aphids |
| stilbene synthase | lepidoptera, aphids, diseases |
| HMG-CoA reductase | lepidoptera, aphids |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| CBI | root knot nematodes |
| Antifeeding principles | nematodes eg root knot nematodes, |

TABLE A11-continued

_Crop Brassica vegetable (cabbage, brussel sprouts, broccoli etc.)_

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| induced at a nematode feeding site | root cyst nematodes |

TABLE A12

_Crop Pome fruits eg apples, pears_

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | bacterial and fungal pathogens like apple scab or fireblight |
| Metallothionein | bacterial and fungal pathogens like apple scab or fireblight |
| Ribonuclease | bacterial and fungal pathogens like apple scab or fireblight |
| Antifungal polypeptide AlyAFP | bacterial and fungal pathogens like apple scab or fireblight |
| oxalate oxidase | bacterial and fungal pathogens like apple scab or fireblight |
| glucose oxidase | bacterial and fungal pathogens like apple scab or fireblight |
| pyrrolnitrin synthesis genes | bacterial and fungal pathogens like apple scab or fireblight |
| serine/threonine kinases | bacterial and fungal pathogens like apple scab or fireblight |
| Cecropin B | bacterial and fungal pathogens like apple scab or fireblight |
| Phenylalanine ammonia lyase (PAL) | bacterial and fungal pathogens like apple scab or fireblight |
| Cf genes eg. Cf9 Cf5 Cf4 Cf2 | bacterial and fungal pathogens like apple scab or fireblight |
| Osmotin | bacterial and fungal pathogens like apple scab or fireblight |
| Alpha Hordethionin | bacterial and fungal pathogens like apple scab or fireblight |
| Systemin | bacterial and fungal pathogens like apple scab or fireblight |
| Polygalachronase inhibitors | bacterial and fungal pathogens like apple scab or fireblight |
| Prf regulatory gene | bacterial and fungal pathogens like apple scab or fireblight |

US 7,105,469 B2

| 31 | 32 |
|---|---|

### TABLE A12-continued

#### Crop Pome fruits eg apples, pears

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| phytoalexins | bacterial and fungal pathogens like apple scab or fireblight |
| B-1,3-glucanase antisense | bacterial and fungal pathogens like apple scab or fireblight |
| receptor kinase | bacterial and fungal pathogens like apple scab or fireblight |
| Hypersensitive response eliciting polypeptide | bacterial and fungal pathogens like apple scab or fireblight |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Lytic protein | bacterial and fungal pathogens like apple scab or fireblight |
| Lysozym | bacterial and fungal pathogens like apple scab or fireblight |
| Chitinases | bacterial and fungal pathogens like apple scab or fireblight |
| Barnase | bacterial and fungal pathogens like apple scab or fireblight |
| Glucanases | bacterial and fungal pathogens like apple scab or fireblight |
| double stranded ribonuclease | viruses |
| Coat proteins | viruses |
| 17 kDa or 60 kDa protein | viruses |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses |
| Pseudoubiquitin | viruses |
| Replicase | viruses |
| Bacillus thuringiensis toxins, VIP 3, Bacillus cereus toxins, Photorabdus and Xenorhabdus toxins | lepidoptera, aphids, mites |
| 3-Hydroxysteroid oxidase | lepidoptera, aphids, mites |
| Peroxidase | lepidoptera, aphids, mites |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | lepidoptera, aphids, mites |
| Lectines | lepidoptera, aphids, mites |
| Protease Inhibitors eg cystatin, patatin, CPTI | lepidoptera, aphids, mites |
| ribosome inactivating protein | lepidoptera, aphids, mites |
| stilbene synthase | lepidoptera, aphids, diseases, mites |
| HMG-CoA reductase | lepidoptera, aphids, mites |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| CBI | root knot nematodes |
| Antifeeding principles induced at a nematode feeding site | nematodes eg root knot nematodes, root cyst nematodes |

### TABLE A13

#### Crop Melons

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |

### TABLE A13-continued

#### Crop Melons

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or Sulfonylurea | Xenobiotics and herbicides such as Sulfonylureas |
| Polypheol oxidase or Polyphenol oxidase antisense | bacterial or fungal pathogens like phytophtora |
| Metallothionein | bacterial or fungal pathogens like phytophtora |
| Ribonuclease | bacterial or fungal pathogens like phytophtora |
| Antifungal polypeptide AlyAFP | bacterial or fungal pathogens like phytophtora |
| oxalate oxidase | bacterial or fungal pathogens like phytophtora |
| glucose oxidase | bacterial or fungal pathogens like phytophtora |
| pyrrolnitrin synthesis genes | bacterial or fungal pathogens like phytophtora |
| serine/threonine kinases | bacterial or fungal pathogens like phytophtora |
| Cecropin B | bacterial or fungal pathogens like phytophtora |
| Phenylalanine ammonia lyase (PAL) | bacterial or fungal pathogens like phytophtora |
| Cf genes eg. Cf 9 Cf5 Cf4 Cf2 | bacterial or fungal pathogens like phytophtora |
| Osmotin | bacterial or fungal pathogens like phytophtora |
| Alpha Hordothionin | bacterial or fungal pathogens like phytophtora |
| Systemin | bacterial or fungal pathogens like phytophtora |
| Polygalacturonase inhibitors | bacterial or fungal pathogens like phytophtora |
| Prf regulatory gene | bacterial or fungal pathogens like phytophtora |
| phytoalexins | bacterial or fungal pathogens like phytophtora |
| B-1,3-glucanase antisense | bacterial or fungal pathogens like phytophtora |
| receptor kinase | bacterial or fungal pathogens like phytophtora |
| Hypersensitive response eliciting polypeptide | bacterial or fungal pathogens like phytophtora |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Lytic protein | bacterial or fungal pathogens like phytophtora |
| Lysozym | bacterial or fungal pathogens like phytophtora |
| Chitinases | bacterial or fungal pathogens like phytophtora |
| Barnase | bacterial or fungal pathogens like phytophtora |
| Glucanases | bacterial or fungal pathogens like phytophtora |
| double stranded ribonuclease | viruses as CMV, PRSV, WMV2, SMV, ZYMV |
| Coat proteins | viruses as CMV, PRSV, WMV2, SMV, ZYMV |
| 17 kDa or 60 kDa protein | viruses as CMV, PRSV, WMV2, SMV, ZYMV |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses as CMV, PRSV, WMV2, SMV, ZYMV |
| Pseudoubiquitin | viruses as CMV, PRSV, WMV2, |

US 7,105,469 B2

| 33 | 34 |
|---|---|

TABLE A13-continued

| Crop Melons | |
|---|---|
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| Replicase | SMV, ZYMV viruses as CMV, PRSV, WMV2, SMV, ZYMV |
| Bacillus thuringiensis toxins, VIP 3, Bacillus cereus toxins, Photorhabdus and Xenorhabdus toxins | lepidoptera, aphids, mites |
| 3-Hydroxysteroid oxidase | lepidoptera, aphids, mites, whitefly |
| Peroxidase | lepidoptera, aphids, mites, whitefly |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | lepidoptera, aphids, mites, whitefly |
| Lectines | lepidoptera, aphids, mites, whitefly |
| Protease Inhibitors eg cystatin, patatin, CPTI, virgiferin | lepidoptera, aphids, mites, whitefly |
| ribosome inactivating protein | lepidoptera, aphids, mites, whitefly |
| stilbene synthase | lepidoptera, aphids, mites, whitefly |
| HMG-CoA reductase | lepidoptera, aphids, mites, whitefly |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| CBI | root knot nematodes |
| Antifeeding principles induced at a nematode feeding site | nematodes eg root knot nematodes, root cyst nematodes |

TABLE A14

| Crop Banana | |
|---|---|
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | bacterial or fungal pathogens |
| Metallothionein | bacterial or fungal pathogens |
| Ribonuclease | bacterial or fungal pathogens |
| Antifungal polypeptide AlyAFP | bacterial or fungal pathogens |
| oxalate oxidase | bacterial or fungal pathogens |

TABLE A14-continued

| Crop Banana | |
|---|---|
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| glucose oxidase | bacterial or fungal pathogens |
| pyrrolnitrin synthesis genes | bacterial or fungal pathogens |
| serine/threonine kinases | bacterial or fungal pathogens |
| Cecropin B | bacterial or fungal pathogens |
| Phenylalanine ammonia lyase (PAL) | bacterial or fungal pathogens |
| Cf genes eg. Cf 9 Cf5 Cf4 Cf2 | bacterial or fungal pathogens |
| Osmotin | bacterial or fungal pathogens |
| Alpha Hordothionin | bacterial or fungal pathogens |
| Systemin | bacterial or fungal pathogens |
| Polygalacturonase inhibitors | bacterial or fungal pathogens |
| Prf regulatory gene | bacterial or fungal pathogens |
| phytoalexins | bacterial or fungal pathogens |
| B-1,3-glucanase antisense | bacterial or fungal pathogens |
| receptor kinase | bacterial or fungal pathogens |
| Hypersensitive response eliciting polypeptide | bacterial or fungal pathogens |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Lytic protein | bacterial or fungal pathogens |
| Lysozym | bacterial or fungal pathogens |
| Chitinases | bacterial or fungal pathogens |
| Barnase | bacterial or fungal pathogens |
| Glucanases | bacterial or fungal pathogens |
| double stranded ribonuclease | bacterial or fungal pathogens |
| Coat proteins | viruses as Banana bunchy top virus (BBTV) |
| 17 kDa or 60 kDa protein | viruses as Banana bunchy top virus (BBTV) |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses as Banana bunchy top virus (BBTV) |
| Pseudoubiquitin | viruses as Banana bunchy top virus (BBTV) |
| Replicase | viruses as Banana bunchy top virus (BBTV) |
| Bacillus thuringiensis toxins, VIP 3, Bacillus cereus toxins, Photorhabdus and Xenorhabdus toxins | lepidoptera, aphids, mites, nematodes |
| 3-Hydroxysteroid oxidase | lepidoptera, aphids, mites, nematodes |
| Peroxidase | lepidoptera, aphids, mites, nematodes |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | lepidoptera, aphids, mites, nematodes |
| Lectines | lepidoptera, aphids, mites, nematodes |
| Protease Inhibitors eg cystatin, patatin, CPTI, virgiferin | lepidoptera, aphids, mites, nematodes |
| ribosome inactivating protein | lepidoptera, aphids, mites, nematodes |
| stilbene synthase | lepidoptera, aphids, mites, nematodes |
| HMG-CoA reductase | lepidoptera, aphids, mites, nematodes |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| CBI | root knot nematodes |
| Antifeeding principles induced at a nematode feeding site | nematodes eg root knot nematodes, root cyst nematodes |

TABLE A15

| Crop Cotton | |
|---|---|
| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, |

US 7,105,469 B2

35

36

### TABLE A15-continued

#### Crop Cotton

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| --- | --- |
| AcetylCoA Carboxylase (ACCase) | Pyrimidyloxybenzoates, Phtalides Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinil |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | bacterial or fungal pathogens |
| Metallothionein | bacterial or fungal pathogens |
| Ribonuclease | bacterial or fungal pathogens |
| Antifungal polypeptide AlyAFP | bacterial or fungal pathogens |
| oxalate oxidase | bacterial or fungal pathogens |
| glucose oxidase | bacterial or fungal pathogens |
| pyrrolnitrin synthesis genes | bacterial or fungal pathogens |
| serine/threonine kinases | bacterial or fungal pathogens |
| Cecropin B | bacterial or fungal pathogens |
| Phenylalanine ammonia lyase (PAL) | bacterial or fungal pathogens |
| Cf genes eg. Cf 9 Cf5 Cf4 Cf2 | bacterial or fungal pathogens |
| Osmotin | bacterial or fungal pathogens |
| Alpha Hordothionin | bacterial or fungal pathogens |
| Systemin | bacterial or fungal pathogens |
| Polygalacturonase inhibitors | bacterial or fungal pathogens |
| Prf regulatory gene | bacterial or fungal pathogens |
| phytoalexins | bacterial or fungal pathogens |
| B-1,3-glucanase antisense receptor kinase | bacterial or fungal pathogens |
| Hypersensitive response eliciting polypeptide | bacterial or fungal pathogens |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Lytic protein | bacterial or fungal pathogens |
| Lysozym | bacterial or fungal pathogens |
| Chitinases | bacterial or fungal pathogens |
| Barnase | bacterial or fungal pathogens |
| Glucanases | bacterial or fungal pathogens |
| double stranded ribonuclease | viruses as wound tumor virus (WTV) |
| Coat proteins | viruses as wound tumor virus (WTV) |
| 17 kDa or 60 kDa protein | viruses as wound tumor virus (WTV) |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses as wound tumor virus (WTV) |
| Pseudoubiquitin | viruses as wound tumor virus (WTV) |
| Replicase | viruses as wound tumor virus (WTV) |
| *Bacillus thuringiensis* toxins, VIP 3, *Bacillus cereus* toxins, Photorabdus and *Xenorhabdus* toxins | lepidoptera, aphids, mites, nematodes, whitefly |
| 3-Hydroxysteroid oxidase | lepidoptera, aphids, mites, nematodes, whitefly |

### TABLE A15-continued

#### Crop Cotton

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| --- | --- |
| Peroxidase | lepidoptera, aphids, mites, nematodes, whitefly |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | lepidoptera, aphids, mites, nematodes, whitefly |
| Lectines | lepidoptera, aphids, mites, nematodes, whitefly |
| Protease Inhibitors eg cystatin, patatin, CPTI, virgiferin | lepidoptera, aphids, mites, nematodes, whitefly |
| ribosome inactivating protein | lepidoptera, aphids, mites, nematodes, whitefly |
| stilbene synthase | lepidoptera, aphids, mites, nematodes, whitefly |
| HMG-CoA reductase | lepidoptera, aphids, mites, nematodes, whitefly |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| CBI | root knot nematodes |
| Antifeeding principles induced at a nematode feeding site | nematodes eg root knot nematodes, root cyst nematodes |

### TABLE A16

#### Crop Sugarcane

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
| --- | --- |
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines. |
| AcetylCoA Carboxylase (ACCase) | Pyrimidyloxybenzoates, Phtalides Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinil |
| 5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | bacterial or fungal pathogens |
| Metallothionein | bacterial or fungal pathogens |
| Ribonuclease | bacterial or fungal pathogens |
| Antifungal polypeptide AlyAFP | bacterial or fungal pathogens |
| oxalate oxidase | bacterial or fungal pathogens |
| glucose oxidase | bacterial or fungal pathogens |
| pyrrolnitrin synthesis genes | bacterial or fungal pathogens |
| serine/threonine kinases | bacterial or fungal pathogens |
| Cecropin B | bacterial or fungal pathogens |
| Phenylalanine ammonia lyase (PAL) | bacterial or fungal pathogens |
| Cf genes eg. Cf 9 Cf5 Cf4 Cf2 | bacterial or fungal pathogens |

US 7,105,469 B2

**37**

### TABLE A16-continued

Crop Sugarcane

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Osmotin | bacterial or fungal pathogens |
| Alpha Hordothionin | bacterial or fungal pathogens |
| Systemin | bacterial or fungal pathogens |
| Polygalacturonase inhibitors | bacterial or fungal pathogens |
| Prf regulatory gene | bacterial or fungal pathogens |
| phytoalexins | bacterial or fungal pathogens |
| B-1,3-glucanase antisense | bacterial or fungal pathogens |
| receptor kinase | bacterial or fungal pathogens |
| Hypersensitive response eliciting polypeptide | bacterial or fungal pathogens |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Lytic protein | bacterial or fungal pathogens |
| Lysozym | bacterial or fungal pathogens eg clavibacter |
| Chitinases | bacterial or fungal pathogens |
| Barnase | bacterial or fungal pathogens |
| Glucanases | bacterial or fungal pathogens |
| double stranded ribonuclease | viruses as SCMV, SrMV |
| Coat proteins | viruses as SCMV, SrMV |
| 17 kDa or 60 kDa protein | viruses as SCMV, SrMV |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses as SCMV, SrMV |
| Pseudoubiquitin | viruses as SCMV, SrMV |
| Replicase | viruses as SCMV, SrMV |
| *Bacillus thuringiensis* toxins, | lepidoptera, aphids, mites, |
| VIP 3, *Bacillus cereus* toxins, | nematodes, whitefly, beetles |
| Photorabdus and *Xenorhabdus* toxins | eg mexican rice borer |
| 3-Hydroxysteroid oxidase | lepidoptera, aphids, mites, nematodes, whitefly, beetles eg mexican rice borer |
| Peroxidase | lepidoptera, aphids, mites, nematodes, whitefly, beetles eg mexican rice borer |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | lepidoptera, aphids, mites, nematodes, whitefly, beetles eg mexican rice borer |
| Lectines | lepidoptera, aphids, mites, nematodes, whitefly, beetles eg mexican rice borer |
| Protease Inhibitors eg cystatin, patatin, CPTI, virgiferin | lepidoptera, aphids, mites, nematodes, whitefly, beetles eg mexican rice borer |
| ribosome inactivating protein | lepidoptera, aphids, mites, nematodes, whitefly, beetles eg mexican rice borer |
| stilbene synthase | lepidoptera, aphids, mites, nematodes, whitefly, beetles eg mexican rice borer |
| HMG-CoA reductase | lepidoptera, aphids, mites, nematodes, whitefly, beetles eg mexican rice borer |
| Cyst nematode hatching stimulus | cyst nematodes |
| Barnase | nematodes eg root knot nematodes and cyst nematodes |
| CBI | root knot nematodes |
| Antifeeding principles induced at a nematode feeding site | nematodes eg root knot nematodes, root cyst nematodes |

### TABLE A17

Crop Sunflower

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Acetolactate synthase (ALS) | Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides |
| AcetylCoA Carboxylase (ACCase) | Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones |

**38**

### TABLE A17-continued

Crop Sunflower

| Effected target or expressed principle(s) | Crop phenotype/Tolerance to |
|---|---|
| Hydroxyphenylpyruvate dioxygenase (HPPD) | Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione |
| Phosphinothricin acetyl transferase | Phosphinothricin |
| O-Methyl transferase | altered lignin levels |
| Glutamine synthetase | Glufosinate, Bialaphos |
| Adenylosuccinate Lyase (ADSL) | Inhibitors of IMP and AMP synthesis |
| Adenylosuccinate Synthase | Inhibitors of adenylosuccinate synthesis |
| Anthranilate Synthase | Inhibitors of tryptophan synthesis and catabolism |
| Nitrilase | 3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl |
| 5-Enolpyruvyl-3-phosphoshikimate Synthase (EPSPS) | Glyphosate or sulfosate |
| Glyphosate oxidoreductase | Glyphosate or sulfosate |
| Protoporphyrinogen oxidase (PROTOX) | Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenopylate, oxadiazoles etc. |
| Cytochrome P450 eg. P450 SU1 or selection | Xenobiotics and herbicides such as Sulfonylureas |
| Polyphenol oxidase or Polyphenol oxidase antisense | bacterial or fungal pathogens |
| Metallothionein | bacterial or fungal pathogens |
| Ribonuclease | bacterial or fungal pathogens |
| Antifungal polypeptide AlyAFP | bacterial or fungal pathogens |
| oxalate oxidase | bacterial or fungal pathogens eg *sclerotinia* |
| glucose oxidase | bacterial or fungal pathogens |
| pyrrolnitrin synthesis genes | bacterial or fungal pathogens |
| serine/threonine kinases | bacterial or fungal pathogens |
| Cecropin B | bacterial or fungal pathogens |
| Phenylalanine ammonia lyase (PAL) | bacterial or fungal pathogens |
| Cf genes eg. Cf 9 Cf5 Cf4 Cf2 | bacterial or fungal pathogens |
| Osmotin | bacterial or fungal pathogens |
| Alpha Hordethionin | bacterial or fungal pathogens |
| Systemin | bacterial or fungal pathogens |
| Polygalacturonase inhibitors | bacterial or fungal pathogens |
| Prf regulatory gene | bacterial or fungal pathogens |
| phytoalexins | bacterial or fungal pathogens |
| B-1,3-glucanase antisense | bacterial or fungal pathogens |
| receptor kinase | bacterial or fungal pathogens |
| Hypersensitive response eliciting polypeptide | bacterial or fungal pathogens |
| Systemic acquires resistance (SAR) genes | viral, bacterial, fungal, nematodal pathogens |
| Lytic protein | bacterial or fungal pathogens |
| Lysozym | bacterial or fungal pathogens |
| Chitinases | bacterial or fungal pathogens |
| Barnase | bacterial or fungal pathogens |
| Glucanases | bacterial or fungal pathogens |
| double stranded ribonuclease | viruses as CMV, TMV |
| Coat proteins | viruses as CMV, TMV |
| 17 kDa or 60 kDa protein | viruses as CMV, TMV |
| Nuclear inclusion proteins eg. a or b or Nucleoprotein | viruses as CMV, TMV |
| Pseudoubiquitin | viruses as CMV, TMV |
| Replicase | viruses as CMV, TMV |
| *Bacillus thuringiensis* toxins, | lepidoptera, aphids, mites, |
| VIP 3, *Bacillus cereus* toxins, | nematodes, whitefly, beetles |
| Photorabdus and *Xenorhabdus* toxins | |
| 3-Hydroxysteroid oxidase | lepidoptera, aphids, mites, nematodes, whitefly, beetles |
| Peroxidase | lepidoptera, aphids, mites, nematodes, whitefly, beetles |
| Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor | lepidoptera, aphids, mites, nematodes, whitefly, beetles |
| Lectines | lepidoptera, aphids, mites, nematodes, whitefly, beetles |
| Protease Inhibitors eg cystatin, | lepidoptera, aphids, mites, |

US 7,105,469 B2

<table>
<tr><td colspan="2">**39**</td><td colspan="2">**40**</td></tr>
</table>

<table>
<tr><td colspan="2">TABLE A17-continued</td></tr>
<tr><td colspan="2">Crop Sunflower</td></tr>
<tr><td>Effected target or expressed principle(s)</td><td>Crop phenotype/Tolerance to</td></tr>
<tr><td>patatin, CPTI, virgiferin ribosome inactivating protein</td><td>nematodes, whitefly, beetles lepidoptera, aphids, mites, nematodes, whitefly, beetles</td></tr>
<tr><td>stilbene synthase</td><td>lepidoptera, aphids, mites, nematodes, whitefly, beetles</td></tr>
<tr><td>HMG-CoA reductase</td><td>lepidoptera, aphids, mites, nematodes, whitefly, beetles</td></tr>
<tr><td>Cyst nematode hatching stimulus</td><td>cyst nematodes</td></tr>
<tr><td>Barnase</td><td>nematodes eg root knot nematodes and cyst nematodes</td></tr>
<tr><td>CBI</td><td>root knot nematodes</td></tr>
<tr><td>Antifeeding principles induced at a nematode feeding site</td><td>nematodes eg root knot nematodes, root cyst nematodes</td></tr>
</table>

<table>
<tr><td colspan="2">TABLE A18</td></tr>
<tr><td colspan="2">Crop Sugarbeet, Beet root</td></tr>
<tr><td>Effected target or expressed principle(s)</td><td>Crop phenotype/Tolerance to</td></tr>
<tr><td>Acetolactate synthase (ALS)</td><td>Sulfonylureas, Imidazolinones, Triazolopyrimidines, Pyrimidyloxybenzoates, Phtalides</td></tr>
<tr><td>AcetylCoA Carboxylase (ACCase)</td><td>Aryloxyphenoxyalkanecarboxylic acids, cyclohexanediones</td></tr>
<tr><td>Hydroxyphenylpyruvate dioxygenase (HPPD)</td><td>Isoxazoles such as Isoxaflutol or Isoxachlortol, Triones such as mesotrione or sulcotrione</td></tr>
<tr><td>Phosphinothricin acetyl transferase</td><td>Phosphinothricin</td></tr>
<tr><td>O-Methyl transferase</td><td>altered lignin levels</td></tr>
<tr><td>Glutamine synthetase</td><td>Glufosinate, Bialaphos</td></tr>
<tr><td>Adenylosuccinate Lyase (ADSL)</td><td>Inhibitors of IMP and AMP synthesis</td></tr>
<tr><td>Adenylosuccinate Synthase</td><td>Inhibitors of adenylosuccinate synthesis</td></tr>
<tr><td>Anthranilate Synthase</td><td>Inhibitors of tryptophan synthesis and catabolism</td></tr>
<tr><td>Nitrilase</td><td>3,5-dihalo-4-hydroxy-benzonitriles such as Bromoxynil and Ioxinyl</td></tr>
<tr><td>5-Enolpyruvyl-3phosphoshikimate Synthase (EPSPS)</td><td>Glyphosate or sulfosate</td></tr>
<tr><td>Glyphosate oxidoreductase</td><td>Glyphosate or sulfosate</td></tr>
<tr><td>Protoporphyrinogen oxidase (PROTOX)</td><td>Diphenylethers, cyclic imides, phenylpyrazoles, pyridin derivatives, phenoxylate, oxadiazoles etc.</td></tr>
<tr><td>Cytochrome P450 eg. P450 SU1 or selection</td><td>Xenobiotics and herbicides such as Sulfonylureas</td></tr>
<tr><td>Polyphenol oxidase or Polyphenol oxidase antisense</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>Metallothionein</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>Ribonuclease</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>Antifungal polypeptide AlyAFP oxalate oxidase</td><td>bacterial or fungal pathogens bacterial or fungal pathogens eg sclerotinia</td></tr>
<tr><td>glucose oxidase</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>pyrrolnitrin synthesis genes</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>serine/threonine kinases</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>Cecropin B</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>Phenylalanine ammonia lyase (PAL)</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>Cf genes eg. Cf 9 Cf5 Cf4 Cf2</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>Osmotin</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>Alpha Hordothionin</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>Systemin</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>Polygalacturonase inhibitors</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>Prf regulatory gene</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>phytoalexins</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>B-1,3-glucanase antisense</td><td>bacterial or fungal pathogens</td></tr>
</table>

<table>
<tr><td colspan="2">TABLE A18-continued</td></tr>
<tr><td colspan="2">Crop Sugarbeet, Beet root</td></tr>
<tr><td>Effected target or expressed principle(s)</td><td>Crop phenotype/Tolerance to</td></tr>
<tr><td>AX + WIN proteins</td><td>bacterial or fungal pathogens like Cercospora beticola</td></tr>
<tr><td>receptor kinase</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>Hypersensitive response eliciting polypeptide</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>Systemic acquired resistance (SAR) genes</td><td>viral, bacterial, fungal, nematodal pathogens</td></tr>
<tr><td>Lytic protein</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>Lysozym</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>Chitinases</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>Barnase</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>Glucanases</td><td>bacterial or fungal pathogens</td></tr>
<tr><td>double stranded ribonuclease</td><td>viruses as BNYVV</td></tr>
<tr><td>Coat proteins</td><td>viruses as BNYVV</td></tr>
<tr><td>17 kDa or 60 kDa protein</td><td>viruses as BNYVV</td></tr>
<tr><td>Nuclear inclusion protein eg. a or b or Nucleoprotein</td><td>viruses as BNYVV</td></tr>
<tr><td>Pseudoubiquitin</td><td>viruses as BNYVV</td></tr>
<tr><td>Replicase</td><td>viruses as BNYVV</td></tr>
<tr><td>Bacillus thuringiensis toxins, VIP 3, Bacillus cereus toxins, Photorhabdus and Xenorhabdus toxins</td><td>lepidoptera, aphids, mites, nematodes, whitefly, beetles, rootflies</td></tr>
<tr><td>3-Hydroxysteroid oxidase</td><td>lepidoptera, aphids, mites, nematodes, whitefly, beetles, rootflies</td></tr>
<tr><td>Peroxidase</td><td>lepidoptera, aphids, mites, nematodes, whitefly, beetles, rootflies</td></tr>
<tr><td>Aminopeptidase inhibitors eg. Leucine aminopeptidase inhibitor</td><td>lepidoptera, aphids, mites, nematodes, whitefly, beetles, rootflies</td></tr>
<tr><td>Lectines</td><td>lepidoptera, aphids, mites, nematodes, whitefly, beetles, rootflies</td></tr>
<tr><td>Protease Inhibitors eg cystatin, patatin, CPTI, virgiferin</td><td>lepidoptera, aphids, mites, nematodes, whitefly, beetles, rootflies</td></tr>
<tr><td>ribosome inactivating protein</td><td>lepidoptera, aphids, mites, nematodes, whitefly, beetles, rootflies</td></tr>
<tr><td>stilbene synthase</td><td>lepidoptera, aphids, mites, nematodes, whitefly, beetles, rootflies</td></tr>
<tr><td>HMG-CoA reductase</td><td>lepidoptera, aphids, mites, nematodes, whitefly, beetles, rootflies</td></tr>
<tr><td>Cyst nematode hatching stimulus</td><td>cyst nematodes</td></tr>
<tr><td>Barnase</td><td>nematodes eg root knot nematodes and cyst nematodes</td></tr>
<tr><td>Beet cyst nematode resistance locus</td><td>cyst nematodes</td></tr>
<tr><td>CBI</td><td>root knot nematodes</td></tr>
<tr><td>Antifeeding principles induced at a nematode feeding site</td><td>nematodes eg root knot nematodes, root cyst nematodes</td></tr>
</table>

The abovementioned animal pests which can be controlled by the method according to the invention include, for example, insects, representatives of the order acarina and representatives of the class nematoda; especially

from the order Lepidoptera *Acleris* spp., *Adoxophyes* spp., especially *Adoxophyes reticulana*; *Aegeria* spp., *Agrotis* spp., especially *Agrotis spinifera*; *Alabama argillacea*, *Amylois* spp., *Anticarsia gemmatalis*, *Archips* spp., *Argyrotaenia* spp., *Autographa* spp., *Busseola* fusca, *Cadra cautella*, *Carposina nipponensis*, *Chilo* spp., *Choristoneura* spp., *Clysia ambiguella*, *Cnaphalocrocis* spp., *Cnephasia* spp., *Coleophora* spp., *Crocidolomia binotalis*, *Cryptophlebia leucotreta*, *Cydia* spp., especially *Cydia pomonella*; *Diatraea* spp., *Diparopsis castanea*, *Earias* spp., *Ephestia* spp., especially *E. Khü-*

US 7,105,469 B2

41

niella; Eucosma spp., Eupoecilia ambiguella, Euproctis spp., Euxoa spp., Grapholita spp., Hedya nubiferana, Heliothis spp., especially H. Virescens und H. zea; Hellula undalis, Hyphantria cunea, Keiferia lycopersicella, Leucoptera scitella, Lithocollethis spp., Lobesiaspp., Lymantria spp., Lyonetia spp., Malacosoma spp., Mamestra brassicae, Manduca sexta, Operophtera spp., Ostrinia nubilalis, Pammene spp., Pandemis spp., Panolis flammea, Pectinophora spp., Phthorimaea operculella, Pieris rapae, Pieris spp., Plutella xylostella, Prays spp., Scirpophaga spp., Sesamia spp., Sparganothis spp., Spodopteralittoralis, Synanthedon spp., Thaumetopoea spp., Tortrix spp., Trichoplusia ni und Yponomeuta spp.;
from the order Coleoptera, for example Agriotes spp., Anthonomus spp., Atomaria linearis, Chaetocnema tibialis, Cosmopolites spp., Curculio spp., Dermestes spp., Diabrotica spp., Epilachna spp., Eremnus spp., Leptinotarsa decemlineata, Lissorhoptrus spp., Melolontha spp., Oryzaephilus spp., Otiorhynchus spp., Phlyctinus spp., Popillia spp., Psylliodes spp., Rhizopertha spp., Scarabeidae, Sitophilus spp., Sitotroga spp., Tenebrio spp., Tribolium spp. und Trogoderma spp.;
from the order Orthoptera, for example Blatta spp., Blattella spp., Gryllotalpa spp., Leucophaea maderae, Locusta spp., Periplaneta spp. und Schistocerca spp.;
from the order Isoptera, for example Reticulitermes spp.;
from the order Psocoptera, for example Liposcelis spp.;
from the order Anoplura, for example Haematopinus spp., Linognathus spp., Pediculus spp., Pemphigus spp. und Phylloxera spp.;
from the order Mallophaga, for example Damalinea spp. und Trichodectes spp.;
from the order Thysanoptera, for example Frankliniella spp., Hercinothrips spp., Taeniothrips spp., Thrips palmi, Thrips tabaci und Scirtothrips aurantii;
from the order Heteroptera, for example Cimex spp., Distantiella theobroma, Dysdercus spp., Euchistus spp., Eurygaster spp. Leptocorisa spp., Nezara spp., Piesma spp., Rhodnius spp., Sahlbergella singularis, Scotinophara spp. und Triatoma spp.;
from the order Homoptera, for example Aleurothrixus floccosus, Aleyrodes brassicae, Aonidiella aurantii, Aphididae, Aphis craccivora, A. fabae, A. gosypii; Aspidiotus spp., Bemisia tabaci, Ceroplaster spp., Chrysomphalus aonidium, Chrysomphalus dictyospermi, Coccus hesperidium, Empoasca spp., Eriosoma lanigerum, Erythroneura spp., Gascardia spp., Laodelphax spp., Lecanium corni, Lepidosaphes spp., Macrosiphus spp., Myzus spp., especially M. persicae; Nephotettix spp., especially N. cincticeps; Nilaparvata spp., especially N. lugens; Paratoria spp., Pemphigus spp., Planococcus spp., Pseudaulacaspis spp., Pseudococcus spp., especially P. Fragilis, P. citriculus und P. comstocki; Psylla spp., especially P. pyri; Pulvinaria aethiopica, Quadraspidiotus spp., Rhopalosiphum spp., Saissetia spp., Scaphoideus spp., Schizaphis spp., Sitobion spp., Trialeurodes vaporariorum, Trioza erytreae und Unaspis citri;
from the order Hymenoptera, for example Acromyrmex, Atta spp., Cephus spp., Diprion spp., Diprionidae, Gilpinia polytoma, Hoplocampa spp., Lasius spp., Monomorium pharaonis, Neodiprion spp., Solenopsis spp. und Vespa spp.;
from the order Diptera, for example Aedes spp., Antherigona soccata, Bibio hortulanus, Calliphora erythrocephala, Ceratitis spp., Chrysomyia spp., Culex spp., Cuterebra spp., Dacus spp., Drosophila melanogaster, Fannia spp., Gastrophilus spp., Glossina spp., Hypoderma spp., Hyp-

42

pobosca spp., Liriomyza spp., Lucilia spp., Melanagromyza spp., Musca spp., Oestrus spp., Orseolia spp., Oscinella frit, Pegomyia hyoscyami, Phorbia spp., Rhagoletis pomonella, Sciara spp., Stomoxys spp., Tabanus spp., Tannia spp. und Tipula spp.;
from the order Siphonaptera, for example Ceratophyllus spp. und Xenopsylla cheopis;
from the order Thysanura, for example Lepisma saccharina und
from the order Acarina, for example Acarus siro, Aceria sheldoni; Aculus spp., especially A. schlechtendali; Amblyomma spp., Argas spp., Boophilus spp., Brevipalpus spp., especially B. californicus und B. phoenicis; Bryobia praetiosa, Calipitrimerus spp., Chorioptes spp., Dermanyssus gallinae, Eutetranychus spp., especially E. carpini und E. orientalis; Eriophyes spp., especially E. vitis; Hyalomma spp., Ixodes spp., Olygonychus pratensis, Ornithodoros spp., Panonychus spp., especially P. ulmi und P. citri; Phyllocoptruta spp., especially P. oleivora; Polyphagotarsonemus spp., especially P. latus; Psoroptes spp., Rhipicephalus spp., Rhizoglyphus spp., Sarcoptes spp., Tarsonemus spp. und Tetranychus spp., in particular T. urticae, T. cinnabarinus und T. Kanzawai;

Representatives of the Class Nematoda;
(1) nematodes selected from the group consisting of root knot nematodes, cyst-forming nematodes, stem eelworms and foliar nematodes;
(2) nematodes selected from the group consisting of Anguina spp., Aphelenchoides spp.; Ditylenchus spp.; Globodera spp., Globodera rostochiensis; Heterodera spp., for example Heterodera avenae, Heterodera glycines, Heterodera schachtii or Heterodera trifolii; Longidorus spp.; Meloidogyne spp., for example Meloidogyne incognita or Meloidogyne javanica; Pratylenchus, for example Pratylenchus neglectans or Pratylenchus penetrans; Radopholus spp., for example Radopholus sinilis; Trichodorus spp.; Tylenchus, for example Tylenchulus semipenetrans; and Xiphinema spp.; or
(3) nematodes selected from the group consisting of Heterodera spp., for example Heterodera glycines; and Meloidogyne spp. for example Meloidogyne incognita.
The method according to the invention allows pests of the abovementioned type to be controlled, i.e. contained or destroyed, which occur, in particular, on transgenic plants, mainly useful plants and ornamentals in agriculture, in horticulture and in forests, or on parts, such as fruits, flowers, foliage, stalks, tubers or roots, of such plants, the protection against these pests in some cases even extending to plant parts which form at a later point in time.
The method according to the invention can be employed advantageously for controlling pests in rice, cereals such as maize or sorghum; in fruit, for example stone fruit, pome fruit and soft fruit such as apples, pears, plums, peaches, almonds, cherries or berries, for example strawberries, raspberries and blackberries; in legumes such as beans, lentils, peas or soya beans; in oil crops such as oilseed rape, mustard, poppies, olives, sunflowers, coconuts, castor-oil plants, cacao or peanuts; in the marrow family such as pumpkins, cucumbers or melons; in fibre plants such as cotton, flax, hemp or jute; in citrus fruit such as oranges, lemons, grapefruit or tangerines; in vegetables such as spinach, lettuce, asparagus, cabbage species, carrots, onions, tomatoes, potatoes, beet or capsicum; in the laurel family such as avocado, Cinnamonium or camphor; or in tobacco, nuts, coffee, egg plants, sugar cane, tea, pepper, grapevines, hops, the banana family, latex plants or ornamentals, mainly

43

in maize. rice, cereals, soya beans, tomatoes. cotton, potatoes. sugar beet, rice and mustard: in particular in cotton, rice, soya beans, potatoes and maize.

It has emerged that the method according to the invention is valuable preventatively and/or curatively in the field of pest control even at low use concentrations of the pesticidal composition and that a very favourable biocidal spectrum is achieved thereby. Combined with a favourable compatibility of the composition employed with warm-blooded species, fish and plants, the method according to the invention can be employed against all or individual developmental stages of normally-sensitive, but also of normally-resistant, animal pests such as insects and representatives of the order Acarina, depending on the species of the transgenic crop plant to be protected from attack by pests. The insecticidal and/or acaricidal effect of the method according to the invention may become apparent directly, i.e. in a destruction of the pests which occurs immediately or only after some time has elapsed, for example, during ecdysis, or indirectly, for example as a reduced oviposition and/or hatching rate, the good action corresponding to a destruction rate (mortality) of at least 40 to 50%.

Depending on the intended aims and the prevailing circumstances, the pesticides within the scope of invention, which are known per se, are emulsifiable concentrates, suspension concentrates, directly sprayable or dilutable solutions, spreadable pastes, dilute emulsions, wettable powders, soluble powders, dispersible powders, wettable powders, dusts, granules or encapsulations in polymeric substances which comprise a nitroimino- or nitroguanidino-compound.

The active ingredients are employed in these compositions together with at least one of the auxiliaries conventionally used in art of formulation, such as extenders, for example solvents or solid carriers, or such as surface-active compounds (surfactants).

Formulation auxiliaries which are used are, for example, solid carriers, solvents, stabilizers, "slow release" auxiliaries, colourants and, if appropriate, surface-active substances (surfactants). Suitable carriers and auxiliaries are all those substances which are conventionally used for crop protection products. Suitable auxiliaries such as solvents, solid carriers, surface-active compounds, non-ionic surfactants, cationic surfactants, anionic surfactants and other auxiliaries in the compositions employed according to the invention are, for example, those which have been described in EP-A-736 252.

These compositions for controlling pests can be formulated, for example, as wettable powders, dusts, granules, solutions, emulsifiable concentrates, emulsions, suspension concentrates or aerosols. For example, the compositions are of the type described in EP-A-736 252.

The action of the compositions within the scope of invention which comprise a nitroimino- or nitroguanidino-compound can be extended substantially and adapted to prevailing circumstances by adding other insecticidally, acaricidally and/or fungicidally active ingredients. Suitable examples of added active ingredients are representatives of the following classes of active ingredients: organophosphorous compounds, nitrophenols and derivatives, formamidines, ureas, carbamates, pyrethroids, chlorinated hydrocarbons; especially preferred components in mixtures are, for example, abamectin, emamectin, spinosad, pymetrozine, fenoxycarb, Ti-435, fipronil, pyriproxyfen, diazinon or diafenthiuron.

As a rule, the compositions within the scope of invention comprise 0.1 to 99%, in particular 0.1 to 95%, of a

44

nitroimino- or nitroguanidino-compound and 1 to 99.9%, in particular 5 to 99.9%, of—at least—one solid or liquid auxiliary, it being possible, as a rule, for 0 to 25%, in particular 0.1 to 20%, of the compositions to be surfactants (% in each case meaning percent by weight). While concentrated compositions are more preferred as commercial products, the end user will, as a rule, use dilute compositions which have considerably lower concentrations of active ingredient.

The compositions according to the invention may also comprise other solid or liquid auxiliaries, such as stabilisers, for example epoxidized or unepoxidized vegetable oils (for example epoxidized coconut oil, rapeseed oil or soya bean oil), antifoams, for example silicone oil, preservatives, viscosity regulators, binders and/or tackifiers, and also fertilizers or other active ingredients for achieving specific effects, for example, bactericides, fungicides, nematicides, molluscicides or herbicides.

The compositions according to the invention are produced in a known manner, for example prior to mixing with the auxiliary/auxiliaries by grinding, screening and/or compressing the active ingredient, for example to give a particular particle size, and by intimately mixing and/or grinding the active ingredient with the auxiliary/auxiliaries.

The method according to the invention for controlling pests of the abovementioned type is carried out in a manner known per se to those skilled in the art, depending on the intended aims and prevailing circumstances, that is to say by spraying, wetting, atomizing, dusting, brushing on, seed dressing, scattering or pouring of the composition. Typical use concentrations are between 0.1 and 1000 ppm, preferably between 0.1 and 500 ppm of active ingredient. The application rate may vary within wide ranges and depends on the soil constitution, the type of application (foliar application; seed dressing; application in the seed furrow), the transgenic crop plant, the pest to be controlled, the climatic circumstances prevailing in each case. and other factors determined by the type of application, timing of application and target crop. The application rates per hectare are generally 1 to 2000 g of nitroimino- or nitroguanidino-compound per hectare, in particular 10 to 1000 g/ha, preferably 10 to 500 g/ha, especially preferably 10 to 200 g/ha.

A preferred type of application in the field of crop protection within the scope of invention is application to the foliage of the plants (foliar application), it being possible to adapt frequency and rate of application to the risk of infestation with the pest in question. However, the active ingredient may also enter into the plants via the root system (systemic action). by drenching the site of the plants with a liquid composition or by incorporating the active ingredient in solid form into the site of the plants, for example into the soil, for example in the form of granules (soil application). In the case of paddy rice crops, such granules may be metered into the flooded paddy field.

The compositions according to invention are also suitable for protecting propagation material of transgenic plants. for example seed, such as fruits, tubers or kernels, or plant cuttings. from animal pests, in particular insects and representatives of the order Acarina.

The propagation material can be treated with the composition prior to application. for example, seed being dressed prior to sowing. The active ingredient may also be applied to seed kernels (coating), either by soaking the kernels in a liquid composition or by coating them with a solid composition. The composition may also be applied to the site of application when applying the propagation material, for example into the seed furrow during sowing. These treat-

US 7,105,469 B2

45

ment methods for plant propagation material and the plant propagation material treated thus are a further subject of the invention.

Examples of formulations of nitroimino- or nitroguanidino-compounds which can be used in the method according to the invention, for instance solutions, granules, dusts, sprayable powders, emulsion concentrates, coated granules and suspension concentrates, are of the type as has been described in, for example, EP-A-580 553, Examples F1 to F10.

BIOLOGICAL EXAMPLES

TABLE B

| | AP | Control of |
|---|---|---|
| B.1 | CryIA(a) | Adoxophyes spp. |
| B.2 | CryIA(a) | Agrotis spp. |
| B.3 | CryIA(a) | Alabama argillacea |
| B.4 | CryIA(a) | Anticarsia gemmatalis |
| B.5 | CryIA(a) | Chilo spp. |
| B.6 | CryIA(a) | Clysia ambiguella |
| B.7 | CryIA(a) | Crocidolomia binotalis |
| B.8 | CryIA(a) | Cydia spp. |
| B.9 | CryIA(a) | Diparopsis castanea |
| B.10 | CryIA(a) | Earias spp. |
| B.11 | CryIA(a) | Ephestia spp. |
| B.12 | CryIA(a) | Heliothis spp. |
| B.13 | CryIA(a) | Hellula undalis |
| B.14 | CryIA(a) | Keiferia lycopersicella |
| B.15 | CryIA(a) | Leucoptera scitella |
| B.16 | CryIA(a) | Lithocolletis spp. |
| B.17 | CryIA(a) | Lobesia botrana |
| B.18 | CryIA(a) | Ostrinia nubilalis |
| B.19 | CryIA(a) | Pandemis spp. |
| B.20 | CryIA(a) | Pectinophora gossyp. |
| B.21 | CryIA(a) | Phyllocnistis citrella |
| B.22 | CryIA(a) | Pieris spp. |
| B.23 | CryIA(a) | Plutella xylostella |
| B.24 | CryIA(a) | Scirpophaga spp. |
| B.25 | CryIA(a) | Sesamia spp. |
| B.26 | CryIA(a) | Sparganothis spp. |
| B.27 | CryIA(a) | Spodoptera spp. |
| B.28 | CryIA(a) | Tortrix spp. |
| B.29 | CryIA(a) | Trichoplusia ni |
| B.30 | CryIA(a) | Agrotis spp. |
| B.31 | CryIA(a) | Anthonomus grandis |
| B.32 | CryIA(a) | Curculio spp. |
| B.33 | CryIA(a) | Diabrotica balteata |
| B.34 | CryIA(a) | Leptinotarsa spp. |
| B.35 | CryIA(a) | Lissorhoptrus spp. |
| B.36 | CryIA(a) | Otiorhynchus spp. |
| B.37 | CryIA(a) | Aleurothrixus spp. |
| B.38 | CryIA(a) | Aleyrodes spp. |
| B.39 | CryIA(a) | Aonidiella spp. |
| B.40 | CryIA(a) | Aphididae spp. |
| B.41 | CryIA(a) | Aphis spp. |
| B.42 | CryIA(a) | Bemisia tabaci |
| B.43 | CryIA(a) | Empoasca spp. |
| B.44 | CryIA(a) | Myzus spp. |
| B.45 | CryIA(a) | Nephotettix spp. |
| B.46 | CryIA(a) | Nilaparvata spp. |
| B.47 | CryIA(a) | Pseudococcus spp. |
| B.48 | CryIA(a) | Psylla spp. |
| B.49 | CryIA(a) | Quadraspidiotus spp. |
| B.50 | CryIA(a) | Schizaphis spp. |
| B.51 | CryIA(a) | Trialeurodes spp. |
| B.52 | CryIA(a) | Lyriomyza spp. |
| B.53 | CryIA(a) | Oscinella spp. |
| B.54 | CryIA(a) | Phorbia spp. |
| B.55 | CryIA(a) | Frankliniella spp. |
| B.56 | CryIA(a) | Thrips spp. |
| B.57 | CryIA(a) | Scirtothrips aurantii |
| B.58 | CryIA(a) | Aceria spp. |
| B.59 | CryIA(a) | Aculus spp. |
| B.60 | CryIA(a) | Brevipalpus spp. |

46

TABLE B-continued

| | AP | Control of |
|---|---|---|
| B.61 | CryIA(a) | Panonychus spp. |
| B.62 | CryIA(a) | Phyllocoptruta spp. |
| B.63 | CryIA(a) | Tetranychus spp. |
| B.64 | CryIA(a) | Heterodera spp. |
| B.65 | CryIA(a) | Meloidogyne spp. |
| B.66 | CryIA(b) | Adoxophyes spp. |
| B.67 | CryIA(b) | Agrotis spp. |
| B.68 | CryIA(b) | Alabama argillacea |
| B.69 | CryIA(b) | Anticarsia gemmatalis |
| B.70 | CryIA(b) | Chilo spp. |
| B.71 | CryIA(b) | Clysia ambiguella |
| B.72 | CryIA(b) | Crocidolomia binotalis |
| B.73 | CryIA(b) | Cydia spp. |
| B.74 | CryIA(b) | Diparopsis castanea |
| B.75 | CryIA(b) | Earias spp. |
| B.76 | CryIA(b) | Ephestia spp. |
| B.77 | CryIA(b) | Heliothis spp. |
| B.78 | CryIA(b) | Hellula undalis |
| B.79 | CryIA(b) | Keiferia lycopersicella |
| B.80 | CryIA(b) | Leucoptera scitella |
| B.81 | CryIA(b) | Lithocolletis spp. |
| B.82 | CryIA(b) | Lobesia botrana |
| B.83 | CryIA(b) | Ostrinia nubilalis |
| B.84 | CryIA(b) | Pandemis spp. |
| B.85 | CryIA(b) | Pectinophora gossyp. |
| B.86 | CryIA(b) | Phyllocnistis citrella |
| B.87 | CryIA(b) | Pieris spp. |
| B.88 | CryIA(b) | Plutella xylostella |
| B.89 | CryIA(b) | Scirpophaga spp. |
| B.90 | CryIA(b) | Sesamia spp. |
| B.91 | CryIA(b) | Sparganothis spp. |
| B.92 | CryIA(b) | Spodoptera spp. |
| B.93 | CryIA(b) | Tortrix spp. |
| B.94 | CryIA(b) | Trichoplusia ni |
| B.95 | CryIA(b) | Agrotis spp. |
| B.96 | CryIA(b) | Anthonomus grandis |
| B.97 | CryIA(b) | Curculio spp. |
| B.98 | CryIA(b) | Diabrotica balteata |
| B.99 | CryIA(b) | Leptinotarsa spp. |
| B.100 | CryIA(b) | Lissorhoptrus spp. |
| B.101 | CryIA(b) | Otiorhynchus spp. |
| B.102 | CryIA(b) | Aleurothrixus spp. |
| B.103 | CryIA(b) | Aleyrodes spp. |
| B.104 | CryIA(b) | Aonidiella spp. |
| B.105 | CryIA(b) | Aphididae spp. |
| B.106 | CryIA(b) | Aphis spp. |
| B.107 | CryIA(b) | Bemisia tabaci |
| B.108 | CryIA(b) | Empoasca spp. |
| B.109 | CryIA(b) | Myzus spp. |
| B.110 | CryIA(b) | Nephotettix spp. |
| B.111 | CryIA(b) | Nilaparvata spp. |
| B.112 | CryIA(b) | Pseudococcus spp. |
| B.113 | CryIA(b) | Psylla spp. |
| B.114 | CryIA(b) | Quadraspidiotus spp. |
| B.115 | CryIA(b) | Schizaphis spp. |
| B.116 | CryIA(b) | Trialeurodes spp. |
| B.117 | CryIA(b) | Lyriomyza spp. |
| B.118 | CryIA(b) | Oscinella spp. |
| B.119 | CryIA(b) | Phorbia spp. |
| B.120 | CryIA(b) | Frankliniella spp. |
| B.121 | CryIA(b) | Thrips spp. |
| B.122 | CryIA(b) | Scirtothrips aurantii |
| B.123 | CryIA(b) | Aceria spp. |
| B.124 | CryIA(b) | Aculus spp. |
| B.125 | CryIA(b) | Brevipalpus spp. |
| B.126 | CryIA(b) | Panonychus spp. |
| B.127 | CryIA(b) | Phyllocoptruta spp. |
| B.128 | CryIA(b) | Tetranychus spp. |
| B.129 | CryIA(b) | Heterodera spp. |
| B.130 | CryIA(b) | Meloidogyne spp. |
| B.131 | CryIA(c) | Adoxophyes spp. |
| B.132 | CryIA(c) | Agrotis spp. |
| B.133 | CryIA(c) | Alabama argillacea |
| B.134 | CryIA(c) | Anticarsia gemmatalis |
| B.135 | CryIA(c) | Chilo spp. |
| B.136 | CryIA(c) | Clysia ambiguella |
| B.137 | CryIA(c) | Crocidolomia binotalis |

US 7,105,469 B2

47

48

TABLE B-continued

| | AP | Control of |
|---|---|---|
| B.138 | Cry1A(c) | Cydia spp. |
| B.139 | Cry1A(c) | Diparopsis castanea |
| B.140 | Cry1A(c) | Earias spp. |
| B.141 | Cry1A(c) | Ephestia spp. |
| B.142 | Cry1A(c) | Heliothis spp. |
| B.143 | Cry1A(c) | Hellula undalis |
| B.144 | Cry1A(c) | Keiferia lycopersicella |
| B.145 | Cry1A(c) | Leucoptera scitella |
| B.146 | Cry1A(c) | Lithocollethis spp. |
| B.147 | Cry1A(c) | Lobesia botrana |
| B.148 | Cry1A(c) | Ostrinia nubilalis |
| B.149 | Cry1A(c) | Pandemis spp. |
| B.150 | Cry1A(c) | Pectinophora gossypiella. |
| B.151 | Cry1A(c) | Phyllocnistis citrella |
| B.152 | Cry1A(c) | Pieris spp. |
| B.153 | Cry1A(c) | Plutella xylostella |
| B.154 | Cry1A(c) | Scirpophaga spp. |
| B.155 | Cry1A(c) | Sesamia spp. |
| B.156 | Cry1A(c) | Sparganothis spp. |
| B.157 | Cry1A(c) | Spodoptera spp. |
| B.158 | Cry1A(c) | Tortrix spp. |
| B.159 | Cry1A(c) | Trichoplusia ni |
| B.160 | Cry1A(c) | Agriotis spp. |
| B.161 | Cry1A(c) | Anthonomus grandis |
| B.162 | Cry1A(c) | Curculio spp. |
| B.163 | Cry1A(c) | Diabrotica balteata |
| B.164 | Cry1A(c) | Leptinotarsa spp. |
| B.165 | Cry1A(c) | Lissorhoptrus spp. |
| B.166 | Cry1A(c) | Otiorhynchus spp. |
| B.167 | Cry1A(c) | Aleurothrixus spp. |
| B.168 | Cry1A(c) | Aleyrodes spp. |
| B.169 | Cry1A(c) | Aonidiella spp. |
| B.170 | Cry1A(c) | Aphididae spp. |
| B.171 | Cry1A(c) | Aphis spp. |
| B.172 | Cry1A(c) | Bemisia tabaci |
| B.173 | Cry1A(c) | Empoasca spp. |
| B.174 | Cry1A(c) | Myeus spp. |
| B.175 | Cry1A(c) | Nephotettix spp. |
| B.176 | Cry1A(c) | Nilaparvata spp. |
| B.177 | Cry1A(c) | Pseudococcus spp. |
| B.178 | Cry1A(c) | Psylla spp. |
| B.179 | Cry1A(c) | Quadraspidiotus spp. |
| B.180 | Cry1A(c) | Schizaphis spp. |
| B.181 | Cry1A(c) | Trialeurodes spp. |
| B.182 | Cry1A(c) | Lyriomyza spp. |
| B.183 | Cry1A(c) | Oscinella spp. |
| B.184 | Cry1A(c) | Phorbia spp. |
| B.185 | Cry1A(c) | Frankliniella spp. |
| B.186 | Cry1A(c) | Thrips spp. |
| B.187 | Cry1A(c) | Scirtothrips aurantii |
| B.188 | Cry1A(c) | Aceria spp. |
| B.189 | Cry1A(c) | Aculus spp. |
| B.190 | Cry1A(c) | Brevipalpus spp. |
| B.191 | Cry1A(c) | Paronychus spp. |
| B.192 | Cry1A(c) | Phyllocoptruta spp. |
| B.193 | Cry1A(c) | Tetranychus spp. |
| B.194 | Cry1A(c) | Heterodera spp. |
| B.195 | Cry1A(c) | Meloidogyne spp. |
| B.196 | Cry1IA | Adoxophyes spp. |
| B.197 | Cry1IA | Agrotis spp. |
| B.198 | Cry1IA | Alabama argillaceae |
| B.199 | Cry1IA | Anticarsia gemmatalis |
| B.200 | Cry1IA | Chilo spp. |
| B.201 | Cry1IA | Clysia ambiguella |
| B.202 | Cry1IA | Crocidolomia binotalis |
| B.203 | Cry1IA | Cydia spp. |
| B.204 | Cry1IA | Diparopsis castanea |
| B.205 | Cry1IA | Earias spp. |
| B.206 | Cry1IA | Ephestia spp. |
| B.207 | Cry1IA | Heliothis spp. |
| B.208 | Cry1IA | Hellula undalis |
| B.209 | Cry1IA | Keiferia lycopersicella |
| B.210 | Cry1IA | Leucoptera scitella |
| B.211 | Cry1IA | Lithocollethis spp. |
| B.212 | Cry1IA | Lobesia botrana |
| B.213 | Cry1IA | Ostrinia nubilalis |
| B.214 | Cry1IA | Pandemis spp. |

| | AP | Control of |
|---|---|---|
| B.215 | Cry1IA | Pectinophora gossyp. |
| B.216 | Cry1IA | Phyllocnistis citrella |
| B.217 | Cry1IA | Pieris spp. |
| B.218 | Cry1IA | Plutella xylostella |
| B.219 | Cry1IA | Scirpophaga spp. |
| B.220 | Cry1IA | Sesamia spp. |
| B.221 | Cry1IA | Sparganothis spp. |
| B.222 | Cry1IA | Spodoptera spp. |
| B.223 | Cry1IA | Tortrix spp. |
| B.224 | Cry1IA | Trichoplusia ni |
| B.225 | Cry1IA | Agriotis spp. |
| B.226 | Cry1IA | Anthonomus grandis |
| B.227 | Cry1IA | Curculio spp. |
| B.228 | Cry1IA | Diabrotica balteata |
| B.229 | Cry1IA | Leptinotarsa spp. |
| B.230 | Cry1IA | Lissorhoptrus spp. |
| B.231 | Cry1IA | Otiorhynchus spp. |
| B.232 | Cry1IA | Aleurothrixus spp. |
| B.233 | Cry1IA | Aleyrodes spp. |
| B.234 | Cry1IA | Aonidiella spp. |
| B.235 | Cry1IA | Aphididae spp. |
| B.236 | Cry1IA | Aphis spp. |
| B.237 | Cry1IA | Bemisia tabaci |
| B.238 | Cry1IA | Empoasca spp. |
| B.239 | Cry1IA | Myeus spp. |
| B.240 | Cry1IA | Nephotettix spp. |
| B.241 | Cry1IA | Nilaparvata spp. |
| B.242 | Cry1IA | Pseudococcus spp. |
| B.243 | Cry1IA | Psylla spp. |
| B.244 | Cry1IA | Quadraspidiotus spp. |
| B.245 | Cry1IA | Schizaphis spp. |
| B.246 | Cry1IA | Trialeurodes spp. |
| B.247 | Cry1IA | Lyriomyca spp. |
| B.248 | Cry1IA | Oscinella spp. |
| B.249 | Cry1IA | Phorbia spp. |
| B.250 | Cry1IA | Frankliniella spp. |
| B.251 | Cry1IA | Thrips spp. |
| B.252 | Cry1IA | Scirtothrips aurantii |
| B.253 | Cry1IA | Aceria spp. |
| B.254 | Cry1IA | Aculus spp. |
| B.255 | Cry1IA | Brevipalpus spp. |
| B.256 | Cry1IA | Paronychus spp. |
| B.257 | Cry1IA | Phyllocoptruta spp. |
| B.258 | Cry1IA | Tetranychus spp. |
| B.259 | Cry1IA | Heterodera spp. |
| B.260 | Cry1IA | Meloidogyne spp. |
| B.261 | Cry1IIA | Adoxophyes spp. |
| B.262 | Cry1IIA | Agrotis spp. |
| B.263 | Cry1IIA | Alabama argillaceae |
| B.264 | Cry1IIA | Anticarsia gemmatalis |
| B.265 | Cry1IIA | Chilo spp. |
| B.266 | Cry1IIA | Clysia ambiguella |
| B.267 | Cry1IIA | Crocidolomia binotalis |
| B.268 | Cry1IIA | Cydia spp. |
| B.269 | Cry1IIA | Diparopsis castanea |
| B.270 | Cry1IIA | Earias spp. |
| B.271 | Cry1IIA | Ephestia spp. |
| B.272 | Cry1IIA | Heliothis spp. |
| B.273 | Cry1IIA | Hellula undalis |
| B.274 | Cry1IIA | Keiferia lycopersicella |
| B.275 | Cry1IIA | Leucoptera scitella |
| B.276 | Cry1IIA | Lithocollethis spp. |
| B.277 | Cry1IIA | Lobesia botrana |
| B.278 | Cry1IIA | Ostrinia nubilalis |
| B.279 | Cry1IIA | Pandemis spp. |
| B.280 | Cry1IIA | Pectinophora gossyp. |
| B.281 | Cry1IIA | Phyllocnistis citrella |
| B.282 | Cry1IIA | Pieris spp. |
| B.283 | Cry1IIA | Plutella xylostella |
| B.284 | Cry1IIA | Scirpophaga spp. |
| B.285 | Cry1IIA | Sesamia spp. |
| B.286 | Cry1IIA | Sparganothis spp. |
| B.287 | Cry1IIA | Spodoptera spp. |
| B.288 | Cry1IIA | Tortrix spp. |
| B.289 | Cry1IIA | Trichoplusia ni |
| B.290 | Cry1IIA | Agriotis spp. |
| B.291 | Cry1IIA | Anthonomus grandis |

US 7,105,469 B2

| 49 | | | | 50 | | |

TABLE B-continued

| | AP | Control of | | | AP | Control of |
|---|---|---|---|---|---|---|
| B.292 | CryIIIA | Curculio spp. | | B.369 | CryIIIB2 | Myeus spp. |
| B.293 | CryIIIA | Diabrotica balteata | | B.370 | CryIIIB2 | Nephotettix spp. |
| B.294 | CryIIIA | Leptinotarsa spp. | | B.371 | CryIIIB2 | Nilaparvata spp. |
| B.295 | CryIIIA | Lissorhoptrus spp. | | B.372 | CryIIIB2 | Pseudococcus spp. |
| B.296 | CryIIIA | Otiorhynchus spp. | | B.373 | CryIIIB2 | Psylla spp. |
| B.297 | CryIIIA | Aleurothrixus spp. | | B.374 | CryIIIB2 | Quadraspidious spp. |
| B.298 | CryIIIA | Aleyrodes spp. | | B.375 | CryIIIB2 | Schizaphis spp. |
| B.299 | CryIIIA | Aonidiella spp. | | B.376 | CryIIIB2 | Trialeurodes spp. |
| B.300 | CryIIIA | Aphididae spp. | | B.377 | CryIIIB2 | Lyriomyza spp. |
| B.301 | CryIIIA | Aphis spp. | | B.378 | CryIIIB2 | Oscinella spp. |
| B.302 | CryIIIA | Bemisia tabaci | | B.379 | CryIIIB2 | Phorbia spp. |
| B.303 | CryIIIA | Empoasca spp. | | B.380 | CryIIIB2 | Frankliniella spp. |
| B.304 | CryIIIA | Myeus spp. | | B.381 | CryIIIB2 | Thrips spp. |
| B.305 | CryIIIA | Nephotettix spp. | | B.382 | CryIIIB2 | Scirtothrips aurantii |
| B.306 | CryIIIA | Nilaparvata spp. | | B.383 | CryIIIB2 | Aceria spp. |
| B.307 | CryIIIA | Pseudococcus spp. | | B.384 | CryIIIB2 | Aculus spp. |
| B.308 | CryIIIA | Psylla spp. | | B.385 | CryIIIB2 | Brevipalpus spp. |
| B.309 | CryIIIA | Quadraspidious spp. | | B.386 | CryIIIB2 | Panonychus spp. |
| B.310 | CryIIIA | Schizaphis spp. | | B.387 | CryIIIB2 | Phyllocoptruta spp. |
| B.311 | CryIIIA | Trialeurodes spp. | | B.388 | CryIIIB2 | Tetranychus spp. |
| B.312 | CryIIIA | Lyriomyza spp. | | B.389 | CryIIIB2 | Heterodera spp. |
| B.313 | CryIIIA | Oscinella spp. | | B.390 | CryIIIB2 | Meloidogyne spp. |
| B.314 | CryIIIA | Phorbia spp. | | B.391 | CytA | Adoxophyes spp. |
| B.315 | CryIIIA | Frankliniella spp. | | B.392 | CytA | Agrotis spp. |
| B.316 | CryIIIA | Thrips spp. | | B.393 | CytA | Alabama argillaceae |
| B.317 | CryIIIA | Scirtothrips aurantii | | B.394 | CytA | Anticarsia gemmatalis |
| B.318 | CryIIIA | Aceria spp. | | B.395 | CytA | Chilo spp. |
| B.319 | CryIIIA | Aculus spp. | | B.396 | CytA | Clysia ambiguella |
| B.320 | CryIIIA | Brevipalpus spp. | | B.397 | CytA | Crocidolomia binotalis |
| B.321 | CryIIIA | Panonychus spp. | | B.398 | CytA | Cydia spp. |
| B.322 | CryIIIA | Phyllocoptruta spp. | | B.399 | CytA | Diparopsis castanea |
| B.323 | CryIIIA | Tetranychus spp. | | B.400 | CytA | Earias spp. |
| B.324 | CryIIIA | Heterodera spp. | | B.401 | CytA | Ephestia spp. |
| B.325 | CryIIIA | Meloidogyne spp. | | B.402 | CytA | Heliothis spp. |
| B.326 | CryIIIB2 | Adoxophyes spp. | | B.403 | CytA | Hellula undalis |
| B.327 | CryIIIB2 | Agrotis spp. | | B.404 | CytA | Keiferia lycopersicella |
| B.328 | CryIIIB2 | Alabama argillaceae | | B.405 | CytA | Leucoptera scitella |
| B.329 | CryIIIB2 | Anticarsia gemmatalis | | B.406 | CytA | Lithocollethis spp. |
| B.330 | CryIIIB2 | Chilo spp. | | B.407 | CytA | Lobesia botrana |
| B.331 | CryIIIB2 | Clysia ambiguella | | B.408 | CytA | Ostrinia nubilalis |
| B.332 | CryIIIB2 | Crocidolomia binotalis | | B.409 | CytA | Pandemis spp. |
| B.333 | CryIIIB2 | Cydia spp. | | B.410 | CytA | Pectinophora gossyp. |
| B.334 | CryIIIB2 | Diparopsis castanea | | B.411 | CytA | Phyllocnistis citrella |
| B.335 | CryIIIB2 | Earias spp. | | B.412 | CytA | Pieris spp. |
| B.336 | CryIIIB2 | Ephestia spp. | | B.413 | CytA | Plutella xylostella |
| B.337 | CryIIIB2 | Heliothis spp. | | B.414 | CytA | Scirpophaga spp. |
| B.338 | CryIIIB2 | Hellula undalis | | B.415 | CytA | Sesamia spp. |
| B.339 | CryIIIB2 | Keiferia lycopersicella | | B.416 | CytA | Sparganothis spp. |
| B.340 | CryIIIB2 | Leucoptera scitella | | B.417 | CytA | Spodoptera spp. |
| B.341 | CryIIIB2 | Lithocollethis spp. | | B.418 | CytA | Tortrix spp. |
| B.342 | CryIIIB2 | Lobesia botrana | | B.419 | CytA | Trichoplusia ni |
| B.343 | CryIIIB2 | Ostrinia nubilalis | | B.420 | CytA | Agriotes spp. |
| B.344 | CryIIIB2 | Pandemis spp. | | B.421 | CytA | Anthonomus grandis |
| B.345 | CryIIIB2 | Pectinophora gossyp. | | B.422 | CytA | Curculio spp. |
| B.346 | CryIIIB2 | Phyllocnistis citrella | | B.423 | CytA | Diabrotica balteata |
| B.347 | CryIIIB2 | Pieris spp. | | B.424 | CytA | Leptinotarsa spp. |
| B.348 | CryIIIB2 | Plutella xylostella | | B.425 | CytA | Lissorhoptrus spp. |
| B.349 | CryIIIB2 | Scirpophaga spp. | | B.426 | CytA | Otiorhynchus spp. |
| B.350 | CryIIIB2 | Sesamia spp. | | B.427 | CytA | Aleurothrixus spp. |
| B.351 | CryIIIB2 | Sparganothis spp. | | B.428 | CytA | Aleyrodes spp. |
| B.352 | CryIIIB2 | Spodoptera spp. | | B.429 | CytA | Aonidiella spp. |
| B.353 | CryIIIB2 | Tortrix spp. | | B.430 | CytA | Aphididae spp. |
| B.354 | CryIIIB2 | Trichoplusia ni | | B.431 | CytA | Aphis spp. |
| B.355 | CryIIIB2 | Agriotes spp. | | B.432 | CytA | Bemisia tabaci |
| B.356 | CryIIIB2 | Anthonomus grandis | | B.433 | CytA | Empoasca spp. |
| B.357 | CryIIIB2 | Curculio spp. | | B.434 | CytA | Myeus spp. |
| B.358 | CryIIIB2 | Diabrotica balteata | | B.435 | CytA | Nephotettix spp. |
| B.359 | CryIIIB2 | Leptinotarsa spp. | | B.436 | CytA | Nilaparvata spp. |
| B.360 | CryIIIB2 | Lissorhoptrus spp. | | B.437 | CytA | Pseudococcus spp. |
| B.361 | CryIIIB2 | Otiorhynchus spp. | | B.438 | CytA | Psylla spp. |
| B.362 | CryIIIB2 | Aleurothrixus spp. | | B.439 | CytA | Quadraspidious spp. |
| B.363 | CryIIIB2 | Aleyrodes spp. | | B.440 | CytA | Schizaphis spp. |
| B.364 | CryIIIB2 | Aonidiella spp. | | B.441 | CytA | Trialeurodes spp. |
| B.365 | CryIIIB2 | Aphididae spp. | | B.442 | CytA | Lyriomyza spp. |
| B.366 | CryIIIB2 | Aphis spp. | | B.443 | CytA | Oscinella spp. |
| B.367 | CryIIIB2 | Bemisia tabaci | | B.444 | CytA | Phorbia spp. |
| B.368 | CryIIIB2 | Empoasca spp. | | B.445 | CytA | Frankliniella spp. |

US 7,105,469 B2

51                                                                                                              52

TABLE B-continued

| | AP | Control of |
|---|---|---|
| B.446 | CytA | Thrips spp. |
| B.447 | CytA | Scirtothrips aurantii |
| B.448 | CytA | Aceria spp. |
| B.449 | CytA | Aculus spp. |
| B.450 | CytA | Brevipalpus spp. |
| B.451 | CytA | Panonychus spp. |
| B.452 | CytA | Phyllocoptruta spp. |
| B.453 | CytA | Tetranychus spp. |
| B.454 | CytA | Heterodera spp. |
| B.455 | CytA | Meloidogyne spp. |
| B.456 | VIP3 | Adoxophyes spp. |
| B.457 | VIP3 | Agrotis spp. |
| B.458 | VIP3 | Alabama argillaceae |
| B.459 | VIP3 | Anticarsia gemmatalis |
| B.460 | VIP3 | Chilo spp. |
| B.461 | VIP3 | Clysia ambiguella |
| B.462 | VIP3 | Crocidolomia binotalis |
| B.463 | VIP3 | Cydia spp. |
| B.464 | VIP3 | Diparopsis castanea |
| B.465 | VIP3 | Earias spp. |
| B.466 | VIP3 | Ephestia spp. |
| B.467 | VIP3 | Heliothis spp. |
| B.468 | VIP3 | Hellula undalis |
| B.469 | VIP3 | Keiferia lycopersicella |
| B.470 | VIP3 | Leucoptera scitella |
| B.471 | VIP3 | Lithocollethis spp. |
| B.472 | VIP3 | Lobesia botrana |
| B.473 | VIP3 | Ostrinia nubilalis |
| B.474 | VIP3 | Pandemis spp. |
| B.475 | VIP3 | Pectinophora gossyp. |
| B.476 | VIP3 | Phyllocnistis citrella |
| B.477 | VIP3 | Pieris spp. |
| B.478 | VIP3 | Plutella xylostella |
| B.479 | VIP3 | Scirpophaga spp. |
| B.480 | VIP3 | Sesamia spp. |
| B.481 | VIP3 | Sparganothis spp. |
| B.482 | VIP3 | Spodoptera spp. |
| B.483 | VIP3 | Tortrix spp. |
| B.484 | VIP3 | Trichoplusia ni |
| B.485 | VIP3 | Agriotes spp. |
| B.486 | VIP3 | Anthonomus grandis |
| B.487 | VIP3 | Curculio spp. |
| B.488 | VIP3 | Diabrotica balteata |
| B.489 | VIP3 | Leptinotarsa spp. |
| B.490 | VIP3 | Lissorhoptrus spp. |
| B.491 | VIP3 | Otiorhynchus spp. |
| B.492 | VIP3 | Aleurothrixus spp. |
| B.493 | VIP3 | Aleyrodes spp. |
| B.494 | VIP3 | Aonidiella spp. |
| B.495 | VIP3 | Aphididae spp. |
| B.496 | VIP3 | Aphis spp. |
| B.497 | VIP3 | Bemisia tabaci |
| B.498 | VIP3 | Empoasca spp. |
| B.499 | VIP3 | Myzus spp. |
| B.500 | VIP3 | Nephotettix spp. |
| B.501 | VIP3 | Nilaparvata spp. |
| B.502 | VIP3 | Pseudococcus spp. |
| B.503 | VIP3 | Psylla spp. |
| B.504 | VIP3 | Quadraspidiotus spp. |
| B.505 | VIP3 | Schizaphis spp. |
| B.506 | VIP3 | Trialeurodes spp. |
| B.507 | VIP3 | Lyriomyza spp. |
| B.508 | VIP3 | Oscinella spp. |
| B.509 | VIP3 | Phorbia spp. |
| B.510 | VIP3 | Frankliniella spp. |
| B.511 | VIP3 | Thrips spp. |
| B.512 | VIP3 | Scirtothrips aurantii |
| B.513 | VIP3 | Aceria spp. |
| B.514 | VIP3 | Aculus spp. |
| B.515 | VIP3 | Brevipalpus spp. |
| B.516 | VIP3 | Panonychus spp. |
| B.517 | VIP3 | Phyllocoptruta spp. |
| B.518 | VIP3 | Tetranychus spp. |
| B.519 | VIP3 | Heterodera spp. |
| B.520 | VIP3 | Meloidogyne spp. |
| B.521 | GL | Adoxophyes spp. |
| B.522 | GL | Agrotis spp. |

TABLE B-continued

| | AP | Control of |
|---|---|---|
| B.523 | GL | Alabama argillaceae |
| B.524 | GL | Anticarsia gemmatalis |
| B.525 | GL | Chilo spp. |
| B.526 | GL | Clysia ambiguella |
| B.527 | GL | Crocidolomia binotalis |
| B.528 | GL | Cydia spp. |
| B.529 | GL | Diparopsis castanea |
| B.530 | GL | Earias spp. |
| B.531 | GL | Ephestia spp. |
| B.532 | GL | Heliothis spp. |
| B.533 | GL | Hellula undalis |
| B.534 | GL | Keiferia lycopersicella |
| B.535 | GL | Leucoptera scitella |
| B.536 | GL | Lithocollethis spp. |
| B.537 | GL | Lobesia botrana |
| B.538 | GL | Ostrinia nubilalis |
| B.539 | GL | Pandemis spp. |
| B.540 | GL | Pectinophora gossyp. |
| B.541 | GL | Phyllocnistis citrella |
| B.542 | GL | Pieris spp. |
| B.543 | GL | Plutella xylostella |
| B.544 | GL | Scirpophaga spp. |
| B.545 | GL | Sesamia spp. |
| B.546 | GL | Sparganothis spp. |
| B.547 | GL | Spodoptera spp. |
| B.548 | GL | Tortrix spp. |
| B.549 | GL | Trichoplusia ni |
| B.550 | GL | Agriotes spp. |
| B.551 | GL | Anthonomus grandis |
| B.552 | GL | Curculio spp. |
| B.553 | GL | Diabrotica balteata |
| B.554 | GL | Leptinotarsa spp. |
| B.555 | GL | Lissorhoptrus spp. |
| B.556 | GL | Otiorhynchus spp. |
| B.557 | GL | Aleurothrixus spp. |
| B.558 | GL | Aleyrodes spp. |
| B.559 | GL | Aonidiella spp. |
| B.560 | GL | Aphididae spp. |
| B.561 | GL | Aphis spp. |
| B.562 | GL | Bemisia tabaci |
| B.563 | GL | Empoasca spp. |
| B.564 | GL | Myzus spp. |
| B.565 | GL | Nephotettix spp. |
| B.566 | GL | Nilaparvata spp. |
| B.567 | GL | Pseudococcus spp. |
| B.568 | GL | Psylla spp. |
| B.569 | GL | Quadraspidiotus spp. |
| B.570 | GL | Schizaphis spp. |
| B.571 | GL | Trialeurodes spp. |
| B.572 | GL | Lyriomyza spp. |
| B.573 | GL | Oscinella spp. |
| B.574 | GL | Phorbia spp. |
| B.575 | GL | Frankliniella spp. |
| B.576 | GL | Thrips spp. |
| B.577 | GL | Scirtothrips aurantii |
| B.578 | GL | Aceria spp. |
| B.579 | GL | Aculus spp. |
| B.580 | GL | Brevipalpus spp. |
| B.581 | GL | Panonychus spp. |
| B.582 | GL | Phyllocoptruta spp. |
| B.583 | GL | Tetranychus spp. |
| B.584 | GL | Heterodera spp. |
| B.585 | GL | Meloidogyne spp. |
| B.586 | PL | Adoxophyes spp. |
| B.587 | PL | Agrotis spp. |
| B.588 | PL | Alabama argillaceae |
| B.589 | PL | Anticarsia gemmatalis |
| B.590 | PL | Chilo spp. |
| B.591 | PL | Clysia ambiguella |
| B.592 | PL | Crocidolomia binotalis |
| B.593 | PL | Cydia spp. |
| B.594 | PL | Diparopsis castanea |
| B.595 | PL | Earias spp. |
| B.596 | PL | Ephestia spp. |
| B.597 | PL | Heliothis spp. |
| B.598 | PL | Hellula undalis |
| B.599 | PL | Keiferia lycopersirella |

US 7,105,469 B2

53 · 54

TABLE B-continued

| | AP | Control of |
|---|---|---|
| B.600 | PL | *Leucoptera scitella* |
| B.601 | PL | *Lithocollethis* spp. |
| B.602 | PL | *Lobesia botrana* |
| B.603 | PL | *Ostrinia nubilalis* |
| B.604 | PL | *Pandemis* spp. |
| B.605 | PL | *Pectinophora gossyp.* |
| B.606 | PL | *Phyllocnistis citrella* |
| B.607 | PL | *Pieris* spp. |
| B.608 | PL | *Plutella xylostella* |
| B.609 | PL | *Scirpophaga* spp. |
| B.610 | PL | *Sesamia* spp. |
| B.611 | PL | *Sparganothis* spp. |
| B.612 | PL | *Spodoptera* spp. |
| B.613 | PL | *Tortrix* spp. |
| B.614 | PL | *Trichoplusia ni* |
| B.615 | PL | *Agriotes* spp. |
| B.616 | PL | *Anthonomus grandis* |
| B.617 | PL | *Curculio* spp. |
| B.618 | PL | *Diabrotica balteata* |
| B.619 | PL | *Leptinotarsa* spp. |
| B.620 | PL | *Lissorhoptrus* spp. |
| B.621 | PL | *Otiorhynchus* spp. |
| B.622 | PL | *Aleurothrixus* spp. |
| B.623 | PL | *Aleyrodes* spp. |
| B.624 | PL | *Aonidiella* spp. |
| B.625 | PL | *Aphididae* spp. |
| B.626 | PL | *Aphis* spp. |
| B.627 | PL | *Bemisia tabaci* |
| B.628 | PL | *Empoasca* spp. |
| B.629 | PL | *Mycus* spp. |
| B.630 | PL | *Nephotettix* spp. |
| B.631 | PL | *Nilaparvata* spp. |
| B.632 | PL | *Pseudococcus* spp. |
| B.633 | PL | *Psylla* spp. |
| B.634 | PL | *Quadraspidiotus* spp. |
| B.635 | PL | *Schizaphis* spp. |
| B.636 | PL | *Trialeurodes* spp. |
| B.637 | PL | *Lyriomyza* spp. |
| B.638 | PL | *Oscinella* spp. |
| B.639 | PL | *Phorbia* spp. |
| B.640 | PL | *Frankliniella* spp. |
| B.641 | PL | *Thrips* spp. |
| B.642 | PL | *Scirtothrips aurantii* |
| B.643 | PL | *Aceria* spp. |
| B.644 | PL | *Aculus* spp. |
| B.645 | PL | *Brevipalpus* spp. |
| B.646 | PL | *Panonychus* spp. |
| B.647 | PL | *Phyllocoptruta* spp. |
| B.648 | PL | *Tetranychus* spp. |
| B.649 | PL | *Heterodera* spp. |
| B.650 | PL | *Meloidogyne* spp. |
| B.651 | XN | *Adoxophyes* spp. |
| B.652 | XN | *Agrotis* spp. |
| B.653 | XN | *Alabama argillacea* |
| B.654 | XN | *Anticarsia gemmatalis* |
| B.655 | XN | *Chilo* spp. |
| B.656 | XN | *Clysia ambiguella* |
| B.657 | XN | *Crocidolomia binotalis* |
| B.658 | XN | *Cydia* spp. |
| B.659 | XN | *Diparopsis castanea* |
| B.660 | XN | *Earias* spp. |
| B.661 | XN | *Ephestia* spp. |
| B.662 | XN | *Heliothis* spp. |
| B.663 | XN | *Hellula undalis* |
| B.664 | XN | *Keiferia lycopersicella* |
| B.665 | XN | *Leucoptera scitella* |
| B.666 | XN | *Lithocollethis* spp. |
| B.667 | XN | *Lobesia botrana* |
| B.668 | XN | *Ostrinia nubilalis* |
| B.669 | XN | *Pandemis* spp. |
| B.670 | XN | *Pectinophora gossyp.* |
| B.671 | XN | *Phyllocnistis citrella* |
| B.672 | XN | *Pieris* spp. |
| B.673 | XN | *Plutella xylostella* |
| B.674 | XN | *Scirpophaga* spp. |
| B.675 | XN | *Sesamia* spp. |
| B.676 | XN | *Sparganothis* spp. |

TABLE B-continued

| | AP | Control of |
|---|---|---|
| B.677 | XN | *Spodoptera* spp. |
| B.678 | XN | *Tortrix* spp. |
| B.679 | XN | *Trichoplusia ni* |
| B.680 | XN | *Agriotes* spp. |
| B.681 | XN | *Anthonomus grandis* |
| B.682 | XN | *Curculio* spp. |
| B.683 | XN | *Diabrotica balteata* |
| B.684 | XN | *Leptinotarsa* spp. |
| B.685 | XN | *Lissorhoptrus* spp. |
| B.686 | XN | *Otiorhynchus* spp. |
| B.687 | XN | *Aleurothrixus* spp. |
| B.688 | XN | *Aleyrodes* spp. |
| B.689 | XN | *Aonidiella* spp. |
| B.690 | XN | *Aphididae* spp. |
| B.691 | XN | *Aphis* spp. |
| B.692 | XN | *Bemisia tabaci* |
| B.693 | XN | *Empoasca* spp. |
| B.694 | XN | *Mycus* spp. |
| B.695 | XN | *Nephotettix* spp. |
| B.696 | XN | *Nilaparvata* spp. |
| B.697 | XN | *Pseudococcus* spp. |
| B.698 | XN | *Psylla* spp. |
| B.699 | XN | *Quadraspidiotus* spp. |
| B.700 | XN | *Schizaphis* spp. |
| B.701 | XN | *Trialeurodes* spp. |
| B.702 | XN | *Lyriomyza* spp. |
| B.703 | XN | *Oscinella* spp. |
| B.704 | XN | *Phorbia* spp. |
| B.705 | XN | *Frankliniella* spp. |
| B.706 | XN | *Thrips* spp. |
| B.707 | XN | *Scirtothrips aurantii* |
| B.708 | XN | *Aceria* spp. |
| B.709 | XN | *Aculus* spp. |
| B.710 | XN | *Brevipalpus* spp. |
| B.711 | XN | *Panonychus* spp. |
| B.712 | XN | *Phyllocoptruta* spp. |
| B.713 | XN | *Tetranychus* spp. |
| B.714 | XN | *Heterodera* spp. |
| B.715 | XN | *Meloidogyne* spp. |
| B.716 | Plnh. | *Adoxophyes* spp. |
| B.717 | Plnh. | *Agrotis* spp. |
| B.718 | Plnh. | *Alabama argillacea* |
| B.719 | Plnh. | *Anticarsia gemmatalis* |
| B.720 | Plnh. | *Chilo* spp. |
| B.721 | Plnh. | *Clysia ambiguella* |
| B.722 | Plnh. | *Crocidolomia binotalis* |
| B.723 | Plnh. | *Cydia* spp. |
| B.724 | Plnh. | *Diparopsis castanea* |
| B.725 | Plnh. | *Earias* spp. |
| B.726 | Plnh. | *Ephestia* spp. |
| B.727 | Plnh. | *Heliothis* spp. |
| B.728 | Plnh. | *Hellula undalis* |
| B.729 | Plnh. | *Keiferia lycopersicella* |
| B.730 | Plnh. | *Leucoptera scitella* |
| B.731 | Plnh. | *Lithocollethis* spp. |
| B.732 | Plnh. | *Lobesia botrana* |
| B.733 | Plnh. | *Ostrinia nubilalis* |
| B.734 | Plnh. | *Pandemis* spp. |
| B.735 | Plnh. | *Pectinophora gossyp.* |
| B.736 | Plnh. | *Phyllocnistis citrella* |
| B.737 | Plnh. | *Pieris* spp. |
| B.738 | Plnh. | *Plutella xylostella* |
| B.739 | Plnh. | *Scirpophaga* spp. |
| B.740 | Plnh. | *Sesamia* spp. |
| B.741 | Plnh. | *Sparganothis* spp. |
| B.742 | Plnh. | *Spodoptera* spp. |
| B.743 | Plnh. | *Tortrix* spp. |
| B.744 | Plnh. | *Trichoplusia ni* |
| B.745 | Plnh. | *Agriotes* spp. |
| B.746 | Plnh. | *Anthonomus grandis* |
| B.747 | Plnh. | *Curculio* spp. |
| B.748 | Plnh. | *Diabrotica balteata* |
| B.749 | Plnh. | *Leptinotarsa* spp. |
| B.750 | Plnh. | *Lissorhoptrus* spp. |
| B.751 | Plnh. | *Otiorhynchus* spp. |
| B.752 | Plnh. | *Aleurothrixus* spp. |
| B.753 | Plnh. | *Aleyrodes* spp. |

US 7,105,469 B2

55 | 56

TABLE B-continued

|  | AP | Control of |
|---|---|---|
| B.754 | Pinh. | Aonidiella spp. |
| B.755 | Pinh. | Aphididae spp. |
| B.756 | Pinh. | Aphis spp. |
| B.757 | Pinh. | Bemisia tabaci |
| B.758 | Pinh. | Empoasca spp. |
| B.759 | Pinh. | Myzus spp. |
| B.760 | Pinh. | Nephotettix spp. |
| B.761 | Pinh. | Nilaparvata spp. |
| B.762 | Pinh. | Pseudococcus spp. |
| B.763 | Pinh. | Psylla spp. |
| B.764 | Pinh. | Quadraspidiotus spp. |
| B.765 | Pinh. | Schizaphis spp. |
| B.766 | Pinh. | Trialeurodes spp. |
| B.767 | Pinh. | Lyriomyza spp. |
| B.768 | Pinh. | Oscinella spp. |
| B.769 | Pinh. | Phorbia spp. |
| B.770 | Pinh. | Frankliniella spp. |
| B.771 | Pinh. | Thrips spp. |
| B.772 | Pinh. | Scirtothrips aurantii |
| B.773 | Pinh. | Aceria spp. |
| B.774 | Pinh. | Aculus spp. |
| B.775 | Pinh. | Brevipalpus spp. |
| B.776 | Pinh. | Panonychus spp. |
| B.777 | Pinh. | Phyllocoptruta spp. |
| B.778 | Pinh. | Tetranychus spp. |
| B.779 | Pinh. | Heterodera spp. |
| B.780 | Pinh. | Meloidogyne spp. |
| B.781 | Pinh. | Adoxophyes spp. |
| B.782 | Pl.ec. | Agrotis spp. |
| B.783 | Pl.ec. | Alabama argillacea |
| B.784 | Pl.ec. | Anticarsia gemmatalis |
| B.785 | Pl.ec. | Chilo spp. |
| B.786 | Pl.ec. | Clysia ambiguella |
| B.787 | Pl.ec. | Crocidolomia binotalis |
| B.788 | Pl.ec. | Cydia spp. |
| B.789 | Pl.ec. | Diparopsis castanea |
| B.790 | Pl.ec. | Earias spp. |
| B.791 | Pl.ec. | Ephestia spp. |
| B.792 | Pl.ec. | Heliothis spp. |
| B.793 | Pl.ec. | Hellula undalis |
| B.794 | Pl.ec. | Keiferia lycopersicella |
| B.795 | Pl.ec. | Leucoptera scitella |
| B.796 | Pl.ec. | Lithocollethis spp. |
| B.797 | Pl.ec. | Lobesia botrana |
| B.798 | Pl.ec. | Ostrinia nubilalis |
| B.799 | Pl.ec. | Pandemis spp. |
| B.800 | Pl.ec. | Pectinophora gossyp. |
| B.801 | Pl.ec. | Phyllocnistis citrella |
| B.802 | Pl.ec. | Pieris spp. |
| B.803 | Pl.ec. | Plutella xylostella |
| B.804 | Pl.ec. | Scirpophaga spp. |
| B.805 | Pl.ec. | Sesamia spp. |
| B.806 | Pl.ec. | Sparganothis spp. |
| B.807 | Pl.ec. | Spodoptera spp. |
| B.808 | Pl.ec. | Tortrix spp. |
| B.809 | Pl.ec. | Trichoplusia ni |
| B.810 | Pl.ec. | Agrotes spp. |
| B.811 | Pl.ec. | Anthonomus grandis |
| B.812 | Pl.ec. | Curculio spp. |
| B.813 | Pl.ec. | Diabrotica balteata |
| B.814 | Pl.ec. | Leptinotarsa spp. |
| B.815 | Pl.ec. | Lissorhoptrus spp. |
| B.816 | Pl.ec. | Otiorhynchus spp. |
| B.817 | Pl.ec. | Aleurothrixus spp. |
| B.818 | Pl.ec. | Alcyrodes spp. |
| B.819 | Pl.ec. | Aonidiella spp. |
| B.820 | Pl.ec. | Aphididae spp. |
| B.821 | Pl.ec. | Aphis spp. |
| B.822 | Pl.ec. | Bemisia tabaci |
| B.823 | Pl.ec. | Empoasca spp. |
| B.824 | Pl.ec. | Myzus spp. |
| B.825 | Pl.ec. | Nephotettix spp. |
| B.826 | Pl.ec. | Nilaparvata spp. |
| B.827 | Pl.ec. | Pseudococcus spp. |
| B.828 | Pl.ec. | Psylla spp. |
| B.829 | Pl.ec. | Quadraspidiotus spp. |
| B.830 | Pl.ec. | Schizaphis spp. |

TABLE B-continued

|  | AP | Control of |
|---|---|---|
| B.831 | Pl.ec. | Trialeurodes spp. |
| B.832 | Pl.ec. | Lyriomyza spp. |
| B.833 | Pl.ec. | Oscinella spp. |
| B.834 | Pl.ec. | Phorbia spp. |
| B.835 | Pl.ec. | Frankliniella spp. |
| B.836 | Pl.ec. | Thrips spp. |
| B.837 | Pl.ec. | Scirtothrips aurantii |
| B.838 | Pl.ec. | Aceria spp. |
| B.839 | Pl.ec. | Aculus spp. |
| B.840 | Pl.ec. | Brevipalpus spp. |
| B.841 | Pl.ec. | Panonychus spp. |
| B.842 | Pl.ec. | Phyllocoptruta spp. |
| B.843 | Pl.ec. | Tetranychus spp. |
| B.844 | Pl.ec. | Heterodera spp. |
| B.845 | Pl.ec. | Meloidogyne spp. |
| B.846 | Aggl. | Adoxophyes spp. |
| B.847 | Aggl. | Agrotis spp. |
| B.848 | Aggl. | Alabama argillacea |
| B.849 | Aggl. | Anticarsia gemmatalis |
| B.850 | Aggl. | Chilo spp. |
| B.851 | Aggl. | Clysia ambiguella |
| B.852 | Aggl. | Crocidolomia binotalis |
| B.853 | Aggl. | Cydia spp. |
| B.854 | Aggl. | Diparopsis castanea |
| B.855 | Aggl. | Earias spp. |
| B.856 | Aggl. | Ephestia spp. |
| B.857 | Aggl. | Heliothis spp. |
| B.858 | Aggl. | Hellula undalis |
| B.859 | Aggl. | Keiferia lycopersicella |
| B.860 | Aggl. | Leucoptera scitella |
| B.861 | Aggl. | Lithocollethis spp. |
| B.862 | Aggl. | Lobesia botrana |
| B.863 | Aggl. | Ostrinia nubilalis |
| B.864 | Aggl. | Pandemis spp. |
| B.865 | Aggl. | Pectinophora gossyp. |
| B.866 | Aggl. | Phyllocnistis citrella |
| B.867 | Aggl. | Pieris spp. |
| B.868 | Aggl. | Plutella xylostella |
| B.869 | Aggl. | Scirpophaga spp. |
| B.870 | Aggl. | Sesamia spp. |
| B.871 | Aggl. | Sparganothis spp. |
| B.872 | Aggl. | Spodoptera spp. |
| B.873 | Aggl. | Tortrix spp. |
| B.874 | Aggl. | Trichoplusia ni |
| B.875 | Aggl. | Agriotes spp. |
| B.876 | Aggl. | Anthonomus grandis |
| B.877 | Aggl. | Curculio spp. |
| B.878 | Aggl. | Diabrotica balteata |
| B.879 | Aggl. | Leptinotarsa spp. |
| B.880 | Aggl. | Lissorhoptrus spp. |
| B.881 | Aggl. | Otiorhynchus spp. |
| B.882 | Aggl. | Aleurothrixus spp. |
| B.883 | Aggl. | Alcyrodes spp. |
| B.884 | Aggl. | Aonidiella spp. |
| B.885 | Aggl. | Aphididae spp. |
| B.886 | Aggl. | Aphis spp. |
| B.887 | Aggl. | Bemisia tabaci |
| B.888 | Aggl. | Empoasca spp. |
| B.889 | Aggl. | Myzus spp. |
| B.890 | Aggl. | Nephotettix spp. |
| B.891 | Aggl. | Nilaparvata spp. |
| B.892 | Aggl. | Pseudococcus spp. |
| B.893 | Aggl. | Psylla spp. |
| B.894 | Aggl. | Quadraspidiotus spp. |
| B.895 | Aggl. | Schizaphis spp. |
| B.896 | Aggl. | Trialeurodes spp. |
| B.897 | Aggl. | Lyriomyza spp. |
| B.898 | Aggl. | Oscinella spp. |
| B.899 | Aggl. | Phorbia spp. |
| B.900 | Aggl. | Frankliniella spp. |
| B.901 | Aggl. | Thrips spp. |
| B.902 | Aggl. | Scirtothrips aurantii |
| B.903 | Aggl. | Aceria spp. |
| B.904 | Aggl. | Aculus spp. |
| B.905 | Aggl. | Brevipalpus spp. |
| B.906 | Aggl. | Panonychus spp. |
| B.907 | Aggl. | Phyllocoptruta spp. |

US 7,105,469 B2

57

58

TABLE B-continued

| | AP | Control of |
|---|---|---|
| B.908 | Aggl. | Tetranychus spp. |
| B.909 | Aggl. | Heterodera spp. |
| B.910 | Aggl. | Meloidogyne spp. |
| B.911 | CO | Adoxophyes spp. |
| B.912 | CO | Agrotis spp. |
| B.913 | CO | Alabama argillaceae |
| B.914 | CO | Anticarsia gemmatalis |
| B.915 | CO | Chilo spp. |
| B.916 | CO | Clysia ambiguella |
| B.917 | CO | Crocidolomia binotalis |
| B.918 | CO | Cydia spp. |
| B.919 | CO | Diparopsis castanea |
| B.920 | CO | Earias spp. |
| B.921 | CO | Ephestia spp. |
| B.922 | CO | Heliothis spp. |
| B.923 | CO | Hellula undalis |
| B.924 | CO | Keiferia lycopersicella |
| B.925 | CO | Leucoptera scitella |
| B.926 | CO | Lithocolletis spp. |
| B.927 | CO | Lobesia botrana |
| B.928 | CO | Ostrinia nubilalis |
| B.929 | CO | Pandemis spp. |
| B.930 | CO | Pectinophora gossyp. |
| B.931 | CO | Phyllocnistis citrella |
| B.932 | CO | Pieris spp. |
| B.933 | CO | Plutella xylostella |
| B.934 | CO | Scirpophaga spp. |
| B.935 | CO | Sesamia spp. |
| B.936 | CO | Sparganothis spp. |
| B.937 | CO | Spodoptera spp. |
| B.938 | CO | Tortrix spp. |
| B.939 | CO | Trichoplusia ni |
| B.940 | CO | Agriotes spp. |
| B.941 | CO | Anthonomus grandis |
| B.942 | CO | Curculio spp. |
| B.943 | CO | Diabrotica balteata |
| B.944 | CO | Leptinotarsa spp. |
| B.945 | CO | Lissorhoptrus spp. |
| B.946 | CO | Otiorhynchus spp. |
| B.947 | CO | Aleurothrixus spp. |
| B.948 | CO | Aleyrodes spp. |
| B.949 | CO | Aonidiella spp. |
| B.950 | CO | Aphididae spp. |
| B.951 | CO | Aphis spp. |
| B.952 | CO | Bemisia tabaci |
| B.953 | CO | Empoasca spp. |
| B.954 | CO | Myzus spp. |
| B.955 | CO | Nephotettix spp. |
| B.956 | CO | Nilaparvata spp. |
| B.957 | CO | Pseudococcus spp. |
| B.958 | CO | Psylla spp. |
| B.959 | CO | Quadraspidiotus spp. |
| B.960 | CO | Schizaphis spp. |
| B.961 | CO | Trialeurodes spp. |
| B.962 | CO | Lyriomyza spp. |
| B.963 | CO | Oscinella spp. |
| B.964 | CO | Phorbia spp. |
| B.965 | CO | Frankliniella spp. |
| B.966 | CO | Thrips spp. |
| B.967 | CO | Scirtothrips aurantii |
| B.968 | CO | Aceria spp. |
| B.969 | CO | Aculus spp. |
| B.970 | CO | Brevipalpus spp. |
| B.971 | CO | Panonychus spp. |
| B.972 | CO | Phyllocoptruta spp. |
| B.973 | CO | Tetranychus spp. |
| B.974 | CO | Heterodera spp. |
| B.975 | CO | Meloidogyne spp. |
| B.976 | CH | Adoxophyes spp. |
| B.977 | CH | Agrotis spp. |
| B.978 | CH | Alabama argillaceae |
| B.979 | CH | Anticarsia gemmatalis |
| B.980 | CH | Chilo spp. |
| B.981 | CH | Clysia ambiguella |
| B.982 | CH | Crocidolomia binotalis |
| B.983 | CH | Cydia spp. |
| B.984 | CH | Diparopsis castanea |

TABLE B-continued

| | AP | Control of |
|---|---|---|
| B.985 | CH | Earias spp. |
| B.986 | CH | Ephestia spp. |
| B.987 | CH | Heliothis spp. |
| B.988 | CH | Hellula undalis |
| B.989 | CH | Keiferia lycopersicella |
| B.990 | CH | Leucoptera scitella |
| B.991 | CH | Lithocolletis spp. |
| B.992 | CH | Lobesia botrana |
| B.993 | CH | Ostrinia nubilalis |
| B.994 | CH | Pandemis spp. |
| B.995 | CH | Pectinophora gossyp. |
| B.996 | CH | Phyllocnistis citrella |
| B.997 | CH | Pieris spp. |
| B.998 | CH | Plutella xylostella |
| B.999 | CH | Scirpophaga spp. |
| B.1000 | CH | Sesamia spp. |
| B.1001 | CH | Sparganothis spp. |
| B.1002 | CH | Spodoptera spp. |
| B.1003 | CH | Tortrix spp. |
| B.1004 | CH | Trichoplusia ni |
| B.1005 | CH | Agriotes spp. |
| B.1006 | CH | Anthonomus grandis |
| B.1007 | CH | Curculio spp. |
| B.1008 | CH | Diabrotica balteata |
| B.1009 | CH | Leptinotarsa spp. |
| B.1010 | CH | Lissorhoptrus spp. |
| B.1011 | CH | Otiorhynchus spp. |
| B.1012 | CH | Aleurothrixus spp. |
| B.1013 | CH | Aleyrodes spp. |
| B.1014 | CH | Aonidiella spp. |
| B.1015 | CH | Aphididae spp. |
| B.1016 | CH | Aphis spp. |
| B.1017 | CH | Bemisia tabaci |
| B.1018 | CH | Empoasca spp. |
| B.1019 | CH | Myzus spp. |
| B.1020 | CH | Nephotettix spp. |
| B.1021 | CH | Nilaparvata spp. |
| B.1022 | CH | Pseudococcus spp. |
| B.1023 | CH | Psylla spp. |
| B.1024 | CH | Quadraspidiotus spp. |
| B.1025 | CH | Schizaphis spp. |
| B.1026 | CH | Trialeurodes spp. |
| B.1027 | CH | Lyriomyza spp. |
| B.1028 | CH | Oscinella spp. |
| B.1029 | CH | Phorbia spp. |
| B.1030 | CH | Frankliniella spp. |
| B.1031 | CH | Thrips spp. |
| B.1032 | CH | Scirtothrips aurantii |
| B.1033 | CH | Aceria spp. |
| B.1034 | CH | Aculus spp. |
| B.1035 | CH | Brevipalpus spp. |
| B.1036 | CH | Panonychus spp. |
| B.1037 | CH | Phyllocoptruta spp. |
| B.1038 | CH | Tetranychus spp. |
| B.1039 | CH | Heterodera spp. |
| B.1040 | CH | Meloidogyne spp. |
| B.1041 | SS | Adoxophyes spp. |
| B.1042 | SS | Agrotis spp. |
| B.1043 | SS | Alabama argillaceae |
| B.1044 | SS | Anticarsia gemmatalis |
| B.1045 | SS | Chilo spp. |
| B.1046 | SS | Clysia ambiguella |
| B.1047 | SS | Crocidolomia binotalis |
| B.1048 | SS | Cydia spp. |
| B.1049 | SS | Diparopsis castanea |
| B.1050 | SS | Earias spp. |
| B.1051 | SS | Ephestia spp. |
| B.1052 | SS | Heliothis spp. |
| B.1053 | SS | Hellula undalis |
| B.1054 | SS | Keiferia lycopersicella |
| B.1055 | SS | Leucoptera scitella |
| B.1056 | SS | Lithocolletis spp. |
| B.1057 | SS | Lobesia botrana |
| B.1058 | SS | Ostrinia nubilalis |
| B.1059 | SS | Pandemis spp. |
| B.1060 | SS | Pectinophora gossyp. |
| B.1061 | SS | Phyllocnistis citrella |

US 7,105,469 B2

59

60

### TABLE B-continued

| AP | Control of |
|---|---|
| B.1062 | SS | Pieris spp. |
| B.1063 | SS | Plutella xylosella |
| B.1064 | SS | Scirpophaga spp. |
| B.1065 | SS | Sesamia spp. |
| B.1066 | SS | Sparganothis spp. |
| B.1067 | SS | Spodoptera spp. |
| B.1068 | SS | Tortrix spp. |
| B.1069 | SS | Trichoplusia ni |
| B.1070 | SS | Agriotes spp. |
| B.1071 | SS | Anthonomus grandis |
| B.1072 | SS | Curculio spp. |
| B.1073 | SS | Diabrotica balteata |
| B.1074 | SS | Leptinotarsa spp. |
| B.1075 | SS | Lissorhoptrus spp. |
| B.1076 | SS | Otiorhynchus spp. |
| B.1077 | SS | Aleurothrixus spp. |
| B.1078 | SS | Aleyrodes spp. |
| B.1079 | SS | Aonidiella spp. |
| B.1080 | SS | Aphididae spp. |
| B.1081 | SS | Aphis spp. |
| B.1082 | SS | Bemisia tabaci |
| B.1083 | SS | Empoasca spp. |
| B.1084 | SS | Myeus spp. |
| B.1085 | SS | Nephotettix spp. |
| B.1086 | SS | Nilaparvata spp. |
| B.1087 | SS | Pseudococcus spp. |
| B.1088 | SS | Psylla spp. |
| B.1089 | SS | Quadraspidiotus spp. |
| B.1090 | SS | Schizaphis spp. |
| B.1091 | SS | Trialeurodes spp. |
| B.1092 | SS | Lyriomyza spp. |
| B.1093 | SS | Oscinella spp. |
| B.1094 | SS | Phorbia spp. |
| B.1095 | SS | Frankliniella spp. |
| B.1096 | SS | Thrips spp. |
| B.1097 | SS | Scirtothrips auranlii |
| B.1098 | SS | Aceria spp. |
| B.1099 | SS | Aculus spp. |
| B.1100 | SS | Brevipalpus spp. |
| B.1101 | SS | Panonychus spp. |
| B.1102 | SS | Phyllocoptruta spp. |
| B.1103 | SS | Tetranychus spp. |
| B.1104 | SS | Heterodera spp. |
| B.1105 | SS | Meloidogyne spp. |
| B.1106 | HO | Adoxophyes spp. |
| B.1107 | HO | Agrotis spp. |
| B.1108 | HO | Alabama argillaceae |
| B.1109 | HO | Anticarsia gemmatalis |
| B.1110 | HO | Chilo spp. |
| B.1111 | HO | Clysia ambiguella |
| B.1112 | HO | Crocidolomia binotalis |
| B.1113 | HO | Cydia spp. |
| B.1114 | HO | Diparopsis castanea |
| B.1115 | HO | Earias spp. |
| B.1116 | HO | Ephesia spp. |
| B.1117 | HO | Heliothis spp. |
| B.1118 | HO | Hellula undalis |
| B.1119 | HO | Keiferia lycopersicella |
| B.1120 | HO | Leucoptera scitella |
| B.1121 | HO | Lithocolletis spp. |
| B.1122 | HO | Lobesia botrana |
| B.1123 | HO | Ostrinia nubilalis |
| B.1124 | HO | Pardonis spp. |
| B.1125 | HO | Pectinophora gossypiella |
| B.1126 | HO | Phyllocnistis citrella |
| B.1127 | HO | Pieris spp. |
| B.1128 | HO | Plutella xylostella |
| B.1129 | HO | Scirpophaga spp. |
| B.1130 | HO | Sesamia spp. |
| B.1131 | HO | Sparganothis spp. |
| B.1132 | HO | Spodoptera spp. |
| B.1133 | HO | Tortrix spp. |
| B.1134 | HO | Trichoplusia ni |
| B.1135 | HO | Agriotes spp. |
| B.1136 | HO | Anthonomus grandis |
| B.1137 | HO | Curculio spp. |
| B.1138 | HO | Diabrotica balteata |

### TABLE B-continued

| AP | Control of |
|---|---|
| B.1139 | HO | Leptinotarsa spp. |
| B.1140 | HO | Lissorhoptrus spp. |
| B.1141 | HO | Otiorhynchus spp. |
| B.1142 | HO | Aleurothrixus spp. |
| B.1143 | HO | Aleyrodes spp. |
| B.1144 | HO | Aonidiella spp. |
| B.1145 | HO | Aphididae spp. |
| B.1146 | HO | Aphis spp. |
| B.1147 | HO | Bemisia tabaci |
| B.1148 | HO | Empoasca spp. |
| B.1149 | HO | Myeus spp. |
| B.1150 | HO | Nephotettix spp. |
| B.1151 | HO | Nilaparvata spp. |
| B.1152 | HO | Pseudococcus spp. |
| B.1153 | HO | Psylla spp. |
| B.1154 | HO | Quadraspidiotus spp. |
| B.1155 | HO | Schizaphis spp. |
| B.1156 | HO | Trialeurodes spp. |
| B.1157 | HO | Lyriomyza spp. |
| B.1158 | HO | Oscinella spp. |
| B.1159 | HO | Phorbia spp. |
| B.1160 | HO | Frankliniella spp. |
| B.1161 | HO | Thrips spp. |
| B.1162 | HO | Scirtothrips auranlii |
| B.1163 | HO | Aceria spp. |
| B.1164 | HO | Aculus spp. |
| B.1165 | HO | Brevipalpus spp. |
| B.1166 | HO | Panonychus spp. |
| B.1167 | HO | Phyllocoptruta spp. |
| B.1168 | HO | Tetranychus spp. |
| B.1169 | HO | Heterodera spp. |
| B.1170 | HO | Meloidogyne spp. |

The following abbreviations are used in the table:
Active Principle of transgenic plant: AP
Photorhabdus luminescens: PL
Xenorhabdus nematophilus: XN
Proteinase Inhibitors: PInh.
Plant lectins PLec.
Agglutinins: Aggl.
3-Hydroxysteroid oxidase: HO
Cholesterinoxidase: CO
Chitinase: CH
Glucanase: GL
Stilbensynthase SS

## Biological Examples

Table 1: A method of controlling pests comprising the application of thiamethoxam to transgenic cotton, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 2: A method of controlling pests comprising the application of thiamethoxam to transgenic rice, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 3: A method of controlling pests comprising the application of thiamethoxam to transgenic potatoes, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 4: A method of controlling pests comprising the application of thiamethoxam to transgenic brassica, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

US 7,105,469 B2

61

62

Table 5: A method of controlling pests comprising the application of thiamethoxam to transgenic tomatoes, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 6: A method of controlling pests comprising the application of thiamethoxam to transgenic cucurbits, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 7: A method of controlling pests comprising the application of thiamethoxam to transgenic soybeans, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 8: A method of controlling pests comprising the application of thiamethoxam to transgenic maize, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 9: A method of controlling pests comprising the application of thiamethoxam to transgenic wheat, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 10: A method of controlling pests comprising the application of thiamethoxam to transgenic bananas, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 11: A method of controlling pests comprising the application of thiamethoxam to transgenic citrus trees, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 12: A method of controlling pests comprising the application of thiamethoxam to transgenic pome fruit trees, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 13: A method of controlling pests comprising the application of thiamethoxam to transgenic peppers, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 14: A method of controlling pests comprising the application of imidacloprid to transgenic cotton, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 15: A method of controlling pests comprising the application of imidacloprid to transgenic rice, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 16: A method of controlling pests comprising the application of imidacloprid to transgenic potatoes, wherein the combination of the active principle expressed by the

transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 17: A method of controlling pests comprising the application of imidacloprid to transgenic tomatoes, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 18: A method of controlling pests comprising the application of imidacloprid to transgenic cucurbits, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 19: A method of controlling pests comprising the application of imidacloprid to transgenic soybeans, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 20: A method of controlling pests comprising the application of imidacloprid to transgenic maize, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 21: A method of controlling pests comprising the application of imidacloprid to transgenic wheat, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 22: A method of controlling pests comprising the application of imidacloprid to transgenic bananas, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 23: A method of controlling pests comprising the application of imidacloprid to transgenic orange trees, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 24: A method of controlling pests comprising the application of imidacloprid to transgenic pome fruit, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 25: A method of controlling pests comprising the application of imidacloprid to transgenic cucurbits, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 26: A method of controlling pests comprising the application of imidacloprid to transgenic peppers, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 27: A method of controlling pests comprising the application of Ti-435 to transgenic cotton, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

US 7,105,469 B2

63

64

Table 28: A method of controlling pests comprising the application of Ti-435 to transgenic rice, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 29: A method of controlling pests comprising the application of Ti-435 to transgenic potatoes, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 30: A method of controlling pests comprising the application of Ti-435 to transgenic *brassica*, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 31: A method of controlling pests comprising the application of Ti-435 to transgenic tomatoes, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 32: A method of controlling pests comprising the application of Ti-435 to transgenic cucurbits, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 33: A method of controlling pests comprising the application of Ti-435 to transgenic soybeans, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 34: A method of controlling pests comprising the application of Ti-435 to transgenic maize, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 35: A method of controlling pests comprising the application of Ti-435 to transgenic wheat, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 36: A method of controlling pests comprising the application of Ti-435 to transgenic bananas, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 37: A method of controlling pests comprising the application of Ti-435 to transgenic citrus trees, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 38: A method of controlling pests comprising the application of Ti-435 to transgenic pome fruit trees, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 39: A method of controlling pests comprising the application of thiacloprid to transgenic cotton, wherein the combination of the active principle expressed by the trans-

genic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 40: A method of controlling pests comprising the application of thiacloprid to transgenic rice, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 41: A method of controlling pests comprising the application of thiacloprid to transgenic potatoes, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 42: A method of controlling pests comprising the application of thiacloprid to transgenic *brassica*, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 43: A method of controlling pests comprising the application of thiacloprid to transgenic tomatoes, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 44: A method of controlling pests comprising the application of thiacloprid to transgenic cucurbits, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 45: A method of controlling pests comprising the application of thiacloprid to transgenic soybeans, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 46: A method of controlling pests comprising the application of thiacloprid to transgenic maize, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 47: A method of controlling pests comprising the application of thiacloprid to transgenic wheat, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

Table 48: A method of controlling pests comprising the application of thiacloprid to transgenic bananas, wherein the combination of the active principle expressed by the transgenic plant and the pest to be controlled correspond to anyone of the individualised combinations B.1 to B.1170 of table B.

TABLE C

| | Principle | Tolerant to | | Crop |
|---|---|---|---|---|
| C.1 | ALS | Sulfonylureas etc. | *** | Cotton |
| C.2 | ALS | Sulfonylureas etc. | *** | Rice |
| C.3 | ALS | Sulfonylureas etc. | *** | *Brassica* |
| C.4 | ALS | Sulfonylureas etc. | *** | Potatoes |
| C.5 | ALS | Sulfonylureas etc. | *** | Tomatoes |
| C.6 | ALS | Sulfonylureas etc. | *** | Cucurbits |
| C.7 | ALS | Sulfonylureas etc. | *** | Soybeans |
| C.8 | ALS | Sulfonylureas etc. | *** | Maize |
| C.9 | ALS | Sulfonylureas etc. | *** | Wheat |

US 7,105,469 B2

| 65 | | | | | 66 | | | |

TABLE C-continued

| | Principle | Tolerant to | Crop |
|---|---|---|---|
| C.10 | ALS | Sulfonylureas etc. *** | pome fruit |
| C.11 | ALS | Sulfonylureas etc. *** | stone fruit |
| C.12 | ALS | Sulfonylureas etc. *** | citrus |
| C.13 | ACCase | +++ | Cotton |
| C.14 | ACCase | +++ | Rice |
| C.15 | ACCase | +++ | Brassica |
| C.16 | ACCase | +++ | Potatoes |
| C.17 | ACCase | +++ | Tomatoes |
| C.18 | ACCase | +++ | Cucurbits |
| C.19 | ACCase | +++ | Soybeans |
| C.20 | ACCase | +++ | Maize |
| C.21 | ACCase | +++ | Wheat |
| C.22 | ACCase | +++ | pome fruit |
| C.23 | ACCase | +++ | stone fruit |
| C.24 | ACCase | +++ | citrus |
| C.25 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | Cotton |
| C.26 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | Rice |
| C.27 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | Brassica |
| C.28 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | Potatoes |
| C.29 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | Tomatoes |
| C.30 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | Cucurbits |
| C.31 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | Soybeans |
| C.32 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | Maize |
| C.33 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | Wheat |
| C.34 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | pome fruit |
| C.35 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | stone fruit |
| C.36 | HPPD | Isoxaflutol, Isoxachlotol, Sulcotrion, Mesotrion | citrus |
| C.37 | Nitrilase | Bromoxynil, Ioxynil | Cotton |
| C.38 | Nitrilase | Bromoxynil, Ioxynil | Rice |
| C.39 | Nitrilase | Bromoxynil, Ioxynil | Brassica |
| C.40 | Nitrilase | Bromoxynil, Ioxynil | Potatoes |
| C.41 | Nitrilase | Bromoxynil, Ioxynil | Tomatoes |
| C.42 | Nitrilase | Bromoxynil, Ioxynil | Cucurbits |
| C.43 | Nitrilase | Bromoxynil, Ioxynil | Soybeans |
| C.44 | Nitrilase | Bromoxynil, Ioxynil | Maize |
| C.45 | Nitrilase | Bromoxynil, Ioxynil | Wheat |
| C.46 | Nitrilase | Bromoxynil, Ioxynil | pome fruit |
| C.47 | Nitrilase | Bromoxynil, Ioxynil | stone fruit |
| C.48 | Nitrilase | Bromoxynil, Ioxynil | citrus |
| C.49 | IPS | Chloroacetanilide &&& | Cotton |
| C.50 | IPS | Chloroacetanilide &&& | Rice |
| C.51 | IPS | Chloroacetanilide &&& | Brassica |
| C.52 | IPS | Chloroacetanilide &&& | Potatoes |
| C.53 | IPS | Chloroacetanilide &&& | Tomatoes |
| C.54 | IPS | Chloroacetanilide &&& | Cucurbits |
| C.55 | IPS | Chloroacetanilide &&& | Soybeans |
| C.56 | IPS | Chloroacetanilide &&& | Maize |
| C.57 | IPS | Chloroacetanilide &&& | Wheat |
| C.58 | IPS | Chloroacetanilide &&& | pome fruit |
| C.59 | IPS | Chloroacetanilide &&& | stone fruit |
| C.60 | IPS | Chloroacetanilide &&& | citrus |
| C.61 | HOM | 2,4-D, Mecoprop-P | Cotton |
| C.62 | HOM | 2,4-D, Mecoprop-P | Rice |
| C.63 | HOM | 2,4-D, Mecoprop-P | Brassica |
| C.64 | HOM | 2,4-D, Mecoprop-P | Potatoes |
| C.65 | HOM | 2,4-D, Mecoprop-P | Tomatoes |
| C.66 | HOM | 2,4-D, Mecoprop-P | Cucurbits |
| C.67 | HOM | 2,4-D, Mecoprop-P | Soybeans |
| C.68 | HOM | 2,4-D, Mecoprop-P | Maize |
| C.69 | HOM | 2,4-D, Mecoprop-P | Wheat |
| C.70 | HOM | 2,4-D, Mecoprop-P | pome fruit |
| C.71 | HOM | 2,4-D, Mecoprop-P | stone fruit |
| C.72 | HOM | 2,4-D, Mecoprop-P | citrus |
| C.73 | PROTOX | Protox inhibitors /// | Cotton |
| C.74 | PROTOX | Protox inhibitors /// | Rice |

TABLE C-continued

| | Principle | Tolerant to | Crop |
|---|---|---|---|
| C.75 | PROTOX | Protox inhibitors /// | Brassica |
| C.76 | PROTOX | Protox inhibitors /// | Potatoes |
| C.77 | PROTOX | Protox inhibitors /// | Tomatoes |
| C.78 | PROTOX | Protox inhibitors /// | Cucurbits |
| C.79 | PROTOX | Protox inhibitors /// | Soybeans |
| C.80 | PROTOX | Protox inhibitors /// | Maize |
| C.81 | PROTOX | Protox inhibitors /// | Wheat |
| C.82 | PROTOX | Protox inhibitors /// | pome fruit |
| C.83 | PROTOX | Protox inhibitors /// | stone fruit |
| C.84 | PROTOX | Protox inhibitors /// | citrus |
| C.85 | EPSPS | Glyphosate and/or Sulphosate | Cotton |
| C.86 | EPSPS | Glyphosate and/or Sulphosate | Rice |
| C.87 | EPSPS | Glyphosate and/or Sulphosate | Brassica |
| C.88 | EPSPS | Glyphosate and/or Sulphosate | Potatoes |
| C.89 | EPSPS | Glyphosate and/or Sulphosate | Tomatoes |
| C.90 | EPSPS | Glyphosate and/or Sulphosate | Cucurbits |
| C.91 | EPSPS | Glyphosate and/or Sulphosate | Soybeans |
| C.92 | EPSPS | Glyphosate and/or Sulphosate | Maize |
| C.93 | EPSPS | Glyphosate and/or Sulphosate | Wheat |
| C.94 | EPSPS | Glyphosate and/or Sulphosate | pome fruit |
| C.95 | EPSPS | Glyphosate and/or Sulphosate | stone fruit |
| C.96 | EPSPS | Glyphosate and/or Sulphosate | citrus |
| C.97 | GS | Gluphosinate and/or Bialphos | Cotton |
| C.98 | GS | Gluphosinate and/or Bialphos | Rice |
| C.99 | GS | Gluphosinate and/or Bialphos | Brassica |
| C.100 | GS | Gluphosinate and/or Bialphos | Potatoes |
| C.101 | GS | Gluphosinate and/or Bialphos | Tomatoes |
| C.102 | GS | Gluphosinate and/or Bialphos | Cucurbits |
| C.103 | GS | Gluphosinate and/or Bialphos | Soybeans |
| C.104 | GS | Gluphosinate and/or Bialphos | Maize |
| C.105 | GS | Gluphosinate and/or Bialphos | Wheat |
| C.106 | GS | Gluphosinate and/or Bialphos | pome fruit |
| C.107 | GS | Gluphosinate and/or Bialphos | stone fruit |
| C.108 | GS | Gluphosinate and/or Bialphos | citrus |

Abbreviations:
Acetyl-COA Carboxylase: ACCase
Acetolactate Synthase: ALS
Hydroxyphenylpyruvar dioxygenase: HPPD
Inhibition of protein synthesis: IPS
Hormone mimic: HO
Glutamine Synthetase: GS
Protoporphyrinogen oxidase: PROTOX
5-Enolpyruvyl-3-Phosphoshikimate Synthase: EPSPS
*** Included are Sulfonylureas, Imidazolinones, Triazolopyrimidines, Dimethoxypyrimidines and N-Acylsulfoannides:
Sulfonylureas such as Chlorsulfuron, Chlorimuron, Ethamethsulfuron, Metsulfuron, Primisulfuron, Prosulfuron, Triasulfuron, Cinosulfuron, Trifnsulfuron, Oxasulfuron, Bensulfuron, Tribenuron, ACC 322140, Flurasulfuron, Ethoxysulfuron, Flurasulfuron, Nicosulfuron, Rimsulfuron, Thifensulfuron, Pyrazosulfuron, Clopyrasulfuron, NC 330, Azimsulfuron, Imazosulfuron, Sulfosulfuron, Amidosulfuron, Flurysulfuron, CGA 362622
Imidazolinones such as Imazamethabenz, Imazaquin, Imazamethpyr, Imazethapyr, Imazapyr and Imazamox;
Triazolopyrimidines such as DE 511, Flumetsulam and Chlornasulam;
Dimethoxypyrimidines such as Pyrithiobac, Pyriminiobac, Bispyribac and Pyribenzoxin.
+++ Tolerant to Diclofop-methyl, Fluazifop-P-butyl, Haloxyfop-P-methyl, Haloxyfop-P-ethyl, Quizalafop-P-ethyl, clodinafop propargyl, fenoxaprop -ethyl, - Tepraloxydim, Alloxydim, Sethoxydim, Cycloxydim, Cloproxydim, Tralkoxydim, Butoxydim, Caloxydim, Clefoxydim, Clethodim.
&&& Chloroacetanilides such as Alachlor Acetochlor, Dimethenamid
/// Protox inhibitors: For instance diphenyethers such as Acifluorfen, Aclonifen, Bifenox, Chlomitrofen, Ethoxyfen, Fluoroglycofen, Fomesafen, Lactofen, Oxyfluorfen; Imides such as Azafenidin, Carfentrazone-ethyl, Cinidon-ethyl, Flumicloroc-pentyl, Flumioxazin, Fluthiacetmethyl, Oxadiargyl, Oxadiazon, Pentoxazone, Sulfentrazone, Imides and others, such as Flumipropyn, Flupropacil, Nipyraclofen and Thidiazimin; and further Fluazolate and Pyraflufen-ethyl

Biological Examples

Table 49: A method of controlling representatives of the genus *Adoxophyes* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by

US 7,105,469 B2

67

68

the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 50: A method of controlling representatives of the genus *Agrotis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 51: A method of controlling *Alabama argillaceae* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant, and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 52: A method of controlling *Anticarsia gemmatalis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 53: A method of controlling representatives of the genus *Chilo* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 54: A method of controlling *Clysia ambiguella* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 55: A method of controlling representatives of the genus *Cnephalocrocis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 56: A method of controlling *Crocidolomia binotalis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 57: A method of controlling representatives of the genus *Cydia* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 58: A method of controlling *Diparopsis castanea* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 59: A method of controlling representatives of the genus *Earias* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 60: A method of controlling representatives of the genus *Ephestia* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the

combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 61: A method of controlling representatives of the genus *Heliothis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 62: A method of controlling *Hellula undalis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 63: A method of controlling *Keiferia lycopersicella* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 64: A method of controlling *Leucoptera scitella* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 65: A method of controlling representatives of the genus *Lithocollethis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 66: A method of controlling *Lobesia botrana* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 67: A method of controlling *Ostrinia nubilalis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 68: A method of controlling representatives of the genus *Pandemis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 69: A method of controlling *Pectinophora gossypiella* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 70: A method of controlling *Phyllocnistis citrella* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 71: A method of controlling representatives of the genus *Pieris* comprising the application of thiamethoxam to

US 7,105,469 B2

69

70

a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 72: A method of controlling *Plutella xylostella* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 73: A method of controlling representatives of the genus *Scirpophaga* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 74: A method of controlling representatives of the genus *Sesamia* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 75: A method of controlling representatives of the genus *Sparganothis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 76: A method of controlling representatives of the genus *Spodoptera* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 77: A method of controlling representatives of the genus *Tortrix* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 78: A method of controlling *Trichoplusia ni* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 79: A method of controlling representatives of the genus *Agriotes* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 80: A method of controlling *Anthonomus grandis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 81: A method of controlling representatives of the genus *Curculio* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 82: A method of controlling *Diabrotica balteata* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 83: A method of controlling representatives of the genus *Leptinotarsa* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 84: A method of controlling representatives of the genus *Lissorhoptrus* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 85: A method of controlling representatives of the genus *Otiorhynchus* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 86: A method of controlling representatives of the genus *Aleurothrixus* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 87: A method of controlling representatives of the genus *Aleyrodes* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 88: A method of controlling representatives of the genus *Aonidiella* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 89: A method of controlling representatives of the family *Aphididae* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 90: A method of controlling representatives of the genus *Aphis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 91: A method of controlling *Bemisia tabaci* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

US 7,105,469 B2

71

72

Table 92: A method of controlling representatives of the genus *Empoasca* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 93: A method of controlling representatives of the genus *Mycus* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 94: A method of controlling representatives of the genus *Nephotettix* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 95: A method of controlling representatives of the genus *Nilaparvata* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 96: A method of controlling representatives of the genus *Pseudococcus* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 97: A method of controlling representatives of the genus *Psylla* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 98: A method of controlling representatives of the genus *Quadraspidiotus* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 99: A method of controlling representatives of the genus *Schizaphis* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 100: A method of controlling representatives of the genus *Trialeurodes* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 101: A method of controlling representatives of the genus *Lyriomyza* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by

the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 102: A method of controlling representatives of the genus *Oscinella* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 103: A method of controlling representatives of the genus *Phorbia* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 104: A method of controlling representatives of the genus *Frankliniella* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 105: A method of controlling representatives of the genus *Thrips* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 106: A method of controlling *Scirtothrips aurantii* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 107: A method of controlling representatives of the genus *Aceria* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 108: A method of controlling representatives of the genus *Aculus* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 109: A method of controlling representatives of the genus *Brevipalpus* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 110: A method of controlling representatives of the genus *Panonychus* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 111: A method of controlling representatives of the genus *Phyllocoptruta* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by

US 7,105,469 B2

73

the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 112: A method of controlling representatives of the genus *Tetranychus* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 113: A method of controlling representatives of the genus *Heterodera* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 114: A method of controlling representatives of the genus *Meloidogyne* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 115: A method of controlling *Mamestra brassica* comprising the application of thiamethoxam to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 116: A method of controlling representatives of the genus *Adoxophyes* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 117: A method of controlling representatives of the genus *Agrotis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 118: A method of controlling *Alabama argillacea* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 119: A method of controlling *Anticarsia gemmatalis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 120: A method of controlling representatives of the genus *Chilo* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 121: A method of controlling *Clysia ambiguella* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

74

Table 122: A method of controlling representatives of the genus *Cnephalocrocis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 123: A method of controlling *Crocidolomia binotalis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 124: A method of controlling representatives of the genus *Cydia* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 125: A method of controlling *Diparopsis castanea* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 126: A method of controlling representatives of the genus *Earias* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 127: A method of controlling representatives of the genus *Ephestia* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 128: A method of controlling representatives of the genus *Heliothis* of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 129: A method of controlling *Hellula undalis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 130: A method of controlling *Keiferia lycopersicella* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 131: A method of controlling *Leucoptera scitella* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 132: A method of controlling representatives of the genus *Lithocolletis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

US 7,105,469 B2

75

Table 133: A method of controlling *Lobesia botrana* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 134: A method of controlling *Ostrinia nubilalis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 135: A method of controlling representatives of the genus *Pandemis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 136: A method of controlling *Pectinophora gossypiella* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 137: A method of controlling *Phyllocnistis citrella* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 138: A method of controlling representatives of the genus *Pieris* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 139: A method of controlling *Plutella xylostella* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 140: A method of controlling representatives of the genus *Scirpophaga* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 141: A method of controlling representatives of the genus *Sesamia* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 142: A method of controlling representatives of the genus *Sparganothis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 143: A method of controlling representatives of the genus *Spodoptera* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

76

Table 144: A method of controlling representatives of the genus *Tortrix* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 145: A method of controlling *Trichoplusia ni* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 146: A method of controlling representatives of the genus *Agriotes* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 147: A method of controlling *Anthonomus grandis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 148: A method of controlling representatives of the genus *Curculio* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 149: A method of controlling *Diabrotica balteata* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 150: A method of controlling representatives of the genus *Leptinotarsa* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 151: A method of controlling representatives of the genus *Lissorhoptrus* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 152: A method of controlling representatives of the genus *Otiorhynchus* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 153: A method of controlling representatives of the genus *Aleurothrixus* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 154: A method of controlling representatives of the genus *Aleyrodes* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

US 7,105,469 B2

77 78

Table 155: A method of controlling representatives of the genus *Aonidiella* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 156: A method of controlling representatives of the family *Aphididae* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 157: A method of controlling representatives of the genus *Aphis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 158: A method of controlling *Bemisia tabaci* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 159: A method of controlling representatives of the genus *Empoasca* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 160: A method of controlling representatives of the genus *Mycus* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 161: A method of controlling representatives of the genus *Nephotettix* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 162: A method of controlling representatives of the genus *Nilaparvata* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 163: A method of controlling representatives of the genus *Pseudococcus* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 164: A method of controlling representatives of the genus *Psylla* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 165: A method of controlling representatives of the genus *Quadraspidiotus* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 166: A method of controlling representatives of the genus *Schizaphis* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 167: A method of controlling representatives of the genus *Trialeurodes* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 168: A method of controlling representatives of the genus *Lyriomyza* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 169: A method of controlling representatives of the genus *Oscinella* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 170: A method of controlling representatives of the genus *Phorbia* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 171: A method of controlling representatives of the genus *Frankliniella* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 172: A method of controlling representatives of the genus *Thrips* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 173: A method of controlling *Scirtothrips aurantii* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 174: A method of controlling representatives of the genus *Aceria* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 175: A method of controlling representatives of the genus *Aculus* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 176: A method of controlling representatives of the genus *Brevipalpus* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

US 7,105,469 B2

79

Table 177: A method of controlling representatives of the genus *Panonychus* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 178: A method of controlling representatives of the genus *Phyllocoptruta* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 179: A method of controlling representatives of the genus *Tetranychus* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 180: A method of controlling representatives of the genus *Heterodera* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 181: A method of controlling representatives of the genus *Meloidogyne* comprising the application of imidacloprid to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 182: A method of controlling representatives of the genus *Adoxophyes* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 183: A method of controlling representatives of the genus *Agrotis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 184: A method of controlling *Alabama argillaceae* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 185: A method of controlling *Anticarsia gemmatalis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 186: A method of controlling representatives of the genus *Chilo* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 187: A method of controlling *Clysia ambiguella* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

80

Table 188: A method of controlling *Crocidolomia binotalis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 189: A method of controlling representatives of the genus *Cydia* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 190: A method of controlling *Diparopsis castanea* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 191: A method of controlling representatives of the genus *Earias* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 192: A method of controlling representatives of the genus *Ephestia* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 193: A method of controlling representatives of the genus *Heliothis* of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 194: A method of controlling *Hellula undalis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 195: A method of controlling *Keiferia lycopersicella* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 196: A method of controlling *Leucoptera scitella* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 197: A method of controlling representatives of the genus *Lithocollethis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 198: A method of controlling *Lobesia botrana* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

US 7,105,469 B2

81

Table 199: A method of controlling *Ostrinia nubilalis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 200: A method of controlling representatives of the genus *Pandemis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 201: A method of controlling *Pectinophora gossypiella* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 202: A method of controlling *Phyllocnistis citrella* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 203: A method of controlling representatives of the genus *Pieris* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 204: A method of controlling *Plutella xylostella* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 205: A method of controlling representatives of the genus *Scirpophaga* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 206: A method of controlling representatives of the genus *Sesamia* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 207: A method of controlling representatives of the genus *Sparganothis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 208: A method of controlling representatives of the genus *Spodoptera* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 209: A method of controlling representatives of the genus *Tortrix* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

82

Table 210: A method of controlling *Trichoplusia ni* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 211: A method of controlling representatives of the genus *Agriotes* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 212: A method of controlling *Anthonomus grandis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 213: A method of controlling representatives of the genus *Curculio* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 214: A method of controlling *Diabrotica balteata* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 215: A method of controlling representatives of the genus *Leptinotarsa* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 216: A method of controlling representatives of the genus *Lissorhoptrus* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 217: A method of controlling representatives of the genus *Otiorhynchus* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 218: A method of controlling representatives of the genus *Aleurothrixus* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 219: A method of controlling representatives of the genus *Aleyrodes* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 220: A method of controlling representatives of the genus *Aonidiella* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

US 7,105,469 B2

83

84

Table 221: A method of controlling representatives of the family *Aphididae* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 222: A method of controlling representatives of the genus *Aphis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 223: A method of controlling *Bemisia tabaci* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 224: A method of controlling representatives of the genus *Empoasca* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 225: A method of controlling representatives of the genus *Mycus* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 226: A method of controlling representatives of the genus *Nephotettix* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 227: A method of controlling representatives of the genus *Nilaparvata* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 228: A method of controlling representatives of the genus *Pseudococcus* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 229: A method of controlling representatives of the genus *Psylla* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 230: A method of controlling representatives of the genus *Quadraspidiotus* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 231: A method of controlling representatives of the genus *Schizaphis* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 232: A method of controlling representatives of the genus *Trialeurodes* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 233: A method of controlling representatives of the genus *Lyriomyza* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 234: A method of controlling representatives of the genus *Oscinella* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 235: A method of controlling representatives of the genus *Phorbia* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 236: A method of controlling representatives of the genus *Frankliniella* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 237: A method of controlling representatives of the genus *Thrips* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 238: A method of controlling *Scirtothrips aurantii* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 239: A method of controlling representatives of the genus *Aceria* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 240: A method of controlling representatives of the genus *Aculus* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 241: A method of controlling representatives of the genus *Brevipalpus* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 242: A method of controlling representatives of the genus *Panonychus* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

85

Table 243: A method of controlling representatives of the genus *Phyllocoptruta* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 244: A method of controlling representatives of the genus *Tetranychus* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 245: A method of controlling representatives of the genus *Heterodera* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 246: A method of controlling representatives of the genus *Meloidogyne* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Table 247: A method of controlling *Mamestra brassica* comprising the application of Ti-435 to a herbicidally resistant transgenic crop, wherein the combination of the active principle expressed by the transgenic plant and the crop to be protected against the pest correspond to anyone of the lines C.1 to C.108 of table C.

Example B1

Action Against *Anthonomus grandis* adults,
*Spodoptera littoralis* or *Heliothis virescens*

Young transgenic cotton plants which express the δ-endotoxin CryIIIA are sprayed with an aqueous emulsion spray mixture comprising 100, 50, 10, 5, 1 ppm of imidacloprid respectively. After the spray coating has dried on, the cotton plants are populated with 10 adult *Anthonomus grandis*, 10 *Spodoptera littoralis* larvae or 10 *Heliothis virescens* larvae respectively and introduced into a plastic container. Evaluation takes place 3 to 10 days later. The percentage reduction in population, or the percentage reduction in feeding damage (% action), is determined by comparing the number of dead beetles and the feeding damage on the transgenic cotton plants with that of non-transgenic cotton plants which have been treated with an emulsion spray mixture comprising imidacloprid and conventional CryIIIA-toxin at a concentration of in each case 100, 50, 10, 5, 1 ppm respectively.

In this test, the control of the tested insects in the transgenic plant is superior to the control on the non-transgenic plant.

Example B2

Action Against *anthonomus grandis* adults,
*spodoptera littoralis* or *heliothis virescens*

Young transgenic cotton plants which express the δ-endotoxin CryIIIA are sprayed with an aqueous emulsion spray mixture comprising 100, 50, 10, 5, 1 ppm of thiamethoxam respectively. After the spray coating has dried on, the cotton plants are populated with 10 adult *Anthonomus grandis*, 10 *Spodoptera littoralis* larvae or 10 *Heliothis virescens* larvae respectively and introduced into a plastic container. Evalu-

86

ation takes place 3 to 10 days later. The percentage reduction in population, or the percentage reduction in feeding damage (% action), is determined by comparing the number of dead beetles and the feeding damage on the transgenic cotton plants with that of non-transgenic cotton plants which have been treated with an emulsion spray mixture comprising thiamethoxam and conventional CryIIIA-toxin at a concentration of in each case 100, 50, 10, 5, 1 ppm respectively.

In this test, the control of the tested insects in the transgenic plant is superior, while it is insufficient in the non-transgenic plant.

Example B3

Action Against *Anthonomus grandis* adults,
*Spodoptera littoralis* or *Heliothis virescens*

Young transgenic cotton plants which express the δ-endotoxin CryIIIA are sprayed with an aqueous emulsion spray mixture comprising 100, 50, 10, 5, 1 ppm of Ti-435 respectively. After the spray coating has dried on, the cotton plants are populated with 10 adult *Anthonomus grandis*, 10 *Spodoptera littoralis* larvae or 10 *Heliothis virescens* larvae respectively and introduced into a plastic container. Evaluation takes place 3 to 10 days later. The percentage reduction in population, or the percentage reduction in feeding damage (% action), is determined by comparing the number of dead beetles and the feeding damage on the transgenic cotton plants with that of non-transgenic cotton plants which have been treated with an emulsion spray mixture comprising Ti-435 and conventional CryIIIA-toxin at a concentration of in each case 100, 50, 10, 5, 1 ppm respectively.

In this test, the control of the tested insects in the transgenic plant is superior, while it is insufficient in the non-transgenic plant.

Example B4

Action Against *Anthonomus grandis* adults,
*Spodoptera littoralis* or *Heliothis virescens*

Young transgenic cotton plants which express the δ-endotoxin CryIa(c) are sprayed with an aqueous emulsion spray mixture comprising 100, 50, 10, 5, 1 ppm of Ti-435 respectively. After the spray coating has dried on, the cotton plants are populated with 10 adult *Anthonomus grandis*, 10 *Spodoptera littoralis* larvae or 10 *Heliothis virescens* larvae respectively and introduced into a plastic container. Evaluation takes place 3 to 10 days later. The percentage reduction in population, or the percentage reduction in feeding damage (% action), is determined by comparing the number of dead beetles and the feeding damage on the transgenic cotton plants with that of non-transgenic cotton plants which have been treated with an emulsion spray mixture comprising Ti-435 and conventional CryIIIA-toxin at a concentration of in each case 100, 50, 10, 5, 1 ppm respectively.

In this test, the control of the tested insects in the transgenic plant is superior, while it is insufficient in the non-transgenic plant.

Example B5

Action Against *Anthonomus grandis* adults,
*Spodoptera littoralis* or *Heliothis virescens*

Young transgenic cotton plants which express the δ-endotoxin CryIa(c) are sprayed with an aqueous emulsion

US 7,105,469 B2

**87**

spray mixture comprising 100, 50, 10, 5, 1 ppm of thiamethoxam respectively. After the spray coating has dried on, the cotton plants are populated with 10 adult *Anthonomus grandis*, 10 *Spodoptera littoralis* larvae or 10 *Heliothis virescens* larvae respectively and introduced into a plastic container. Evaluation takes place 3 to 10 days later. The percentage reduction in population, or the percentage reduction in feeding damage (% action), is determined by comparing the number of dead beetles and the feeding damage on the transgenic cotton plants with that of non-transgenic cotton plants which have been treated with an emulsion spray mixture comprising thiamethoxam and conventional CryIIIA-toxin at a concentration of in each case 100, 50, 10, 5, 1 ppm respectively.

In this test, the control of the tested insects in the transgenic plant is superior, while it is insufficient in the non-transgenic plant.

### Example B6

#### Action Against *Anthonomus grandis* adults, *Spodoptera littoralis* or *Heliothis virescens*

Young transgenic cotton plants which express the δ-endotoxin Cryla(c) are sprayed with an aqueous emulsion spray mixture comprising 100, 50, 10, 5, 1 ppm of imidacloprid respectively. After the spray coating has dried on, the cotton plants are populated with 10 adult *Anthonomus grandis*, 10 *Spodoptera littoralis* larvae or 10 *Heliothis virescens* larvae respectively and introduced into a plastic container. Evaluation takes place 3 to 10 days later. The percentage reduction in population, or the percentage reduction in feeding damage (% action), is determined by comparing the number of dead beetles and the feeding damage on the transgenic cotton plants with that of non-transgenic cotton plants which have been treated with an emulsion spray mixture comprising imidacloprid conventional CryIIIA-toxin at a concentration of in each case 100, 50, 10, 5, 1 ppm respectively.

In this test, the control of the tested insects in the transgenic plant is superior, while it is insufficient in the non-transgenic plant.

### Example B7

#### Action Against *Ostrinia nubilalis*, *Spodoptera* spp. or *Heliothis* sop.

A plot (a) planted with maize cv. KnockOut® and an adjacent plot (b) of the same size which is planted with conventional maize, both showing natural infestation with *Ostrinia nubilalis*, *Spodoptera* spp. or *Heliothis*, are sprayed with an aqueous emulsion spray mixture comprising 200, 100, 50, 10, 5, 1 ppm of Ti-435. Immediately afterwards, plot (b) is treated with an emulsion spray mixture comprising 200, 100, 50, 10, 5, 1 ppm of the endotoxin expressed by KnockOut®. Evaluation takes place 6 days later. The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b).

Improved control of *Ostrinia nubilalis*, *Spodoptera* spp. or *Heliothis* is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

**88**

### Example B8

#### Action Against *Ostrinia nubilalis*, Spodoptera spp. or *Heliothis* spp.

A plot (a) planted with maize cv. KnockOut® and an adjacent plot (b) of the same size which is planted with conventional maize, both showing natural infestation with *Ostrinia nubilalis*, Spodoptera spp. or *Heliothis*, are sprayed with an aqueous emulsion spray mixture comprising 200, 100, 50, 10, 5, 1 ppm of thiamethoxam. Immediately afterwards, plot (b) is treated with an emulsion spray mixture comprising 200, 100, 50, 10, 5, 1 ppm of the endotoxin expressed by KnockOut®. Evaluation takes place 6 days later. The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b).

Improved control of *Ostrinia nubilalis*, *Spodoptera* spp. or *Heliothis* is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

### Example B9

#### Action Against *Ostrinia nubilalis*, Spodoptera spp. or *Heliothis* spp.

A plot (a) planted with maize cv. KnockOut® and an adjacent plot (b) of the same size which is planted with conventional maize, both showing natural infestation with *Ostrinia nubilalis*, Spodoptera spp. or *Heliothis*, are sprayed with an aqueous emulsion spray mixture comprising 200, 100, 50, 10, 5, 1 ppm of imidacloprid. Immediately afterwards, plot (b) is treated with an emulsion spray mixture comprising 200, 100, 50, 10, 5, 1 ppm of the endotoxin expressed by KnockOut®. Evaluation takes place 6 days later. The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (b).

Improved control of *Ostrinia nubilalis*, *Spodoptera* spp. or *Heliothis* spp. is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

### Example B10

#### Action Against *Diabrotica balteata*

A plot (a) planted with maize seedlings cv. KnockOut® and an adjacent plot (b) of the same size which is planted with conventional maize are sprayed with an aqueous emulsion of a spray mixture comprising 400 ppm thiamethoxam. Immediately afterwards, plot (b) is treated with an emulsion spray mixture comprising 400 ppm of the endotoxin expressed by KnockOut®. After the spray coating has dried on, the seedlings are populated with 10 *Diabrotica balteata* larvae in the second stage and transferred to a plastic container. The test is evaluated 6 days later. The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b).

Improved control of *Diabrotica balteata* is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

US 7,105,469 B2

89

90

## Example B11

### Action Against *Aphis gossypii*

Cotton seedlings on a plot (a) expressing the δ-endotoxin CryIIIa on a plot (a) and conventional cotton seedlings on a plot (b) are infected with *Aphis gossypii* and subsequently sprayed with a spray mixture comprising 400 ppm thiamethoxam. Immediately afterwards, plot (b) is treated with an emulsion spray mixture comprising 400 ppm of the δ-endotoxin CryIIIa. The seedlings of plot (a) and (b) are then incubated at 20° C. The test is evaluated after 3 and 6 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b). Improved control of *Aphis gossypii* is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

## Example B12

### Action Against *Frankliniella occidentalis*

Cotton seedlings expressing the δ-endotoxin CryIIIa on a plot (a) and conventional cotton seedlings on a plot (b) are infected with *Frankliniella occidentalis* and subsequently sprayed with a spray mixture comprising 400 ppm thiamethoxam. Immediately-afterwards, plot (b) is treated with an emulsion spray mixture comprising 400 ppm of the δ-endotoxin CryIIIa. The seedlings of plot (a) and (b) are then incubated at 20° C. The test is evaluated after 3 and 6 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b). Improved control of *Frankliniella occidentalis* is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

## Example B13

### Action Against *Aphis gossypii*

Cotton seedlings expressing the δ-endotoxin CryIA(c) on a plot (a) and conventional cotton seedlings on a plot (b) are infected with *Aphis gossypii* and subsequently sprayed with a spray mixture comprising 400 ppm thiamethoxam. Immediately afterwards, plot (b) is treated with an emulsion spray mixture comprising 400 ppm of the δ-endotoxin CryIIIa. The seedlings of plot (a) and (b) are then incubated at 20° C. The test is evaluated after 3 and 6 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b). Improved control of *Aphis gossypii* is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

## Example B14

### Action Against *Frankliniella occidentalis*

Cotton seedlings expressing the δ-endotoxin CryIA(c) on a plot (a) and conventional cotton seedlings on a plot (b) are infected with *Frankliniella occidentalis* and subsequently sprayed with a spray mixture comprising 400 ppm thiamethoxam. Immediately afterwards, plot (b) is treated with an emulsion spray mixture comprising 400 ppm of the δ-endotoxin CryIa(c). The seedlings of plot (a) and (b) are then incubated at 20° C. The test is evaluated after 3 and 6 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b). Improved control of *Frankliniella occidentalis* is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

## Example B15

### Action Against *Nephotettix cincticeps*

Rice plants on a plot (a) expressing the δ-endotoxin CryIA(b) and conventional rice plants on a plot (b) are sprayed with a spray mixture comprising 400 ppm thiamethoxam. Immediately afterwards, plot (b) is treated with an emulsion spray mixture comprising 400 ppm of the δ-endotoxin CryIA(b). After the spray coating has dried on, the plants are infected with *Nephotettix cincticeps* of the 2nd and 3rd stages. The seedlings of plot (a) and (b) are then incubated at 20° C. The test is evaluated after 21 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b). Improved control of *Nephotettix cincticeps* is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

## Example B16

### Action Against *Nephotettix cincticeps* (systemic)

Rice plants expressing the δ-endotoxin CryIa(b) are planted in a in pot (A) and conventional rice plants are planted in a pot (B). Pot (A) is placed in an aqueous emulsion containing 400 ppm thiamethoxam, whereas pot (B) is placed in a pot containing 400 ppm thiamethoxam and 400 ppm of the δ-endotoxin CryI(b). The plants are subsequently infected with *Nephotettix cincticeps* larvae of the second and third stage. The test is evaluated after 6 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of pot (A) with that on the plants of pot (B). Improved control of *Nephotettix cincticeps* is observed on the plants of pot (A), while pot (B) shows a control level of not over 60%.

## Example B17

### Action Against *Nilaparvata lugens*

Rice plants on a plot (a) expressing the δ-endotoxin CryIA(b) and conventional rice plants on a plot (b) are infected with *Nilaparvata lugens*, subsequently sprayed with a spray mixture comprising 400 ppm thiamethoxam. Immediately afterwards, plot (b) is treated with an emulsion spray mixture comprising 400 ppm of the δ-endotoxin CryIA(b). The seedlings of plot (a) and (b) are then incubated at 20° C. The test is evaluated after 21 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b). Improved control of *Nilaparvata lugens* is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

US 7,105,469 B2

91

92

### Example B18

#### Action Against *Nilaparvata lugens* (Systemic)

Rice plants expressing the δ-endotoxin CryIA(b) are planted in a in pot (A) and conventional rice plants are planted in a pot (B). Pot (A) is placed in an aqueous emulsion containing 400 ppm thiamethoxam, whereas plot (B) is place in a pot copntaining 400 ppm thiamethoxam and 400 ppm of the δ-endotoxin CryIA(b). The plants are subsequently infected with *Nilaparvata lugens* larvae of the second and third stage. The test is evaluated after 6 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of pot (A) with that on the plants of pot (B). Improved control of *Nephotettix cincticeps* is observed on the plants of pot (A), while pot (B) shows a control level of not over 60%.

### Example B19

#### Action Against *Nephotettix cincticeps*

Rice plants on a plot (a) expressing the δ-endotoxin CryIA(c) and conventional rice plants on a plot (b) are sprayed with a spray mixture comprising 400 ppm thiamethoxam. Immediately afterwards, plot (b) is treated with an emulsion spray mixture comprising 400 ppm of the δ-endotoxin CryIA(c). After the spray coating has dried on, the plants are infected with *Nephotettix cincticeps* of the 2nd and 3rd stages. The seedlings of plot (a) and (b) are then incubated at 20° C. The test is evaluated after 21 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b). Improved control of *Nephotettix cincticeps* is observed on the plants of plot (a), while plot (b) shows a control level of not over 60%.

### Example B20

#### Action Against *Nephotettix cincticeps* (Systemic)

Rice plants expressing the δ-endotoxin CryIA(c) are planted in a in pot (A) and conventional ice plants are planted in a pot (B). Pot (A) is placed in an aqueous emulsion containing 400 ppm thiamethoxam, whereas plot (B) is placed in a pot containing 400 ppm thiamethoxam and 400 ppm of the δ-endotoxin CryIA(c). The plants are subsequently infected with *Nephotettix cincticeps* larvae of the second and third stage. The test is evaluated after 6 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of pot (A) with that on the plants of pot (B). Improved control of *Nephotettix cincticeps* is observed on the plants of pot (A), while pot (B) shows a control level of not over 60%.

### Example B21

#### Action Against *Nilaparvata lugens*

Rice plants on a plot (a) expressing the δ-endotoxin CryIA(c) and conventional rice plants on a plot (b) are infected with *Nilaparvata lugens*, subsequently sprayed with a spray mixture comprising 400 ppm thiamethoxam. Immediately afterwards, plot (b) is treated with an emulsion spray mixture comprising 400 ppm of the δ-endotoxin CryIA(c). The seedlings of plot (a) and (b) are then incubated at 20° C. The test is evaluated after 21 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of plot (a) with that on the plants of plot (b). Improved control of *Nilaparvata lugens* is observed on the plants of plot (a), while plot (b) shows a control level of not over 0%.

### Example B22

#### Action Against *Nilaparvata lugens* (Systemic)

Rice plants expressing the δ-endotoxin CryIA(c) are planted in a in pot (A) and conventional rice plants are planted in a pot (B). Pot (A) is placed in an aqueous emulsion containing 400 ppm thiamethoxam, whereas plot (B) is place in a pot copntaining 400 ppm thiamethoxam and 400 ppm of the δ-endotoxin CryIA(c). The plants are subsequently infected with *Nilaparvata lugens* larvae of the second and third stage. The test is evaluated after 6 days.

The percentage reduction in population (% action) is determined by comparing the number of dead pests on the plants of pot (A) with that on the plants of pot (B). Improved control of *Nephotettix cincticeps* is observed on the plants of pot (A), while pot (B) shows a control level of not over 60%.

The invention claimed is:

1. A method of controlling pests in crops of transgenic useful plants comprising the application of a composition comprising clothianidin, in free form or in agrochemically useful salt form as active ingredient and at least one auxiliary to the pests, or the transgenic plant or propagation material thereof.

2. The method of claim 1 where the transgenic useful plant contains one or more genes which encode insecticidal resistance and express one or more active toxins.

3. The method of claim 2 wherein the active toxin expressed by the transgenic plant is selected from *Bacillus cereus* proteins, *Bacillus poplia* proteins, *Bacillus thuringiensis* endotoxins (B.t.), insecticidal proteins of bateria colonising nematodes, proteinase inhibitors, ribosome inactivating proteins, plant lectins, animal toxins, and steroid metabolism enzymes.

4. The method of claim 2 wherein the active toxin expressed by the transgenic plant is selected from CryIA(a), CryIA(b), CryIA(c), Cry IIA, CryIIIA, CryIIIB2, CytA, VIP3, GL, PL, XN, Plnh., Plec., Aggl., CO, CII, SS. and IIO.

5. The method of claim 1 where the crops of transgenic useful plants are selected from cotton, rice, potatoes, *brassica*, tomatoes, cucurbits, soybeans, maize, wheat, bananas, citrus trees, pome fruit trees and peppers.

6. The method of claim 1 wherein the composition is applied to the transgenic useful plant.

7. The method of claim 1 wherein clothianidin is applied to the propagation material of the transgenic useful plant.

8. The method of claim 7 wherein the propagation material is seed.

* * * * *